UNITED STATES DISTRICT COURT
DISTRICT OF MINNESOTA

| | |
|---|---|
| David A. McDougall, Individually and as Trustee for the Next-of-Kin of Decedent Cynthia A. McDougall,<br><br>Plaintiff,<br><br>v.<br><br>CRC Industries, Inc., and John Doe Company Defendants #1–10,<br><br>Defendants. | Case No. 20-cv-1499 (JRT/LIB)<br><br>**PLAINTIFF DAVID A. McDOUGALL'S FIRST AMENDED SUPPLEMENTAL EXHIBIT LIST** |

Pursuant to the Court's November 14, 2023 Notice of Assignment of Cases for Trial and Trial Memorandum (ECF Nos. 146 and 146-1), Plaintiff David A. McDougall hereby submits the following First Amended Supplemental Exhibit List. Plaintiff reserves the right to change and supplement this list. Plaintiff reserves the right to use any documents identified on Defendant CRC Industries, Inc.'s exhibit list, or offered by CRC or any other party for any purpose during trial. Plaintiff reserves the right to introduced exhibits not on the Trial Exhibit List for the purposes of impeachment, rebuttal, foundation, and to the extent consistent with the Federal Rules of Civil Procedure and the Rules of Evidence.

94822417.1

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEYS | DEFENDANT'S ATTORNEYS |
|---|---|---|
| Honorable Judge John R. Tunheim | Tara D. Sutton Philip Sieff Rashanda C. Bruce Michael D. Reif Julie Reynolds (Robins Kaplan LLP) | David Wallace-Jackson Robert Gilbertson Virginia McCalmont (Forsgren Fisher) |
| TRIAL DATE(S): April 15, 2024 | COURT REPORTER: Kristine Mosseau | COURTROOM DEPUTY: Heather Arent |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0001 | | | | | CPSC Grants Petition for Federal Rule to End Huffing Heaths from Aerosol Dusters- (MCDOUGALL005126-MCDOUGALL005126) | CRC MIL #3; Rule 402; Rule 403; Rule 802 |
| P#0002 | | 4/16 | | ✓ | CPSC Ballot Vote Sheet and July 26, 2023 Staff Briefing Package - (MCDOUGALL005127-MCDOUGALL005233) | CRC MIL #3; Rule 402; Rule 403; Rule 802 |
| P#0003 | | | | | Petition from Families United Against Inhalant Abuse (FUAIA)- (MCDOUGALL005234-MCDOUGALL005259) | CRC MIL #3; Rule 402; Rule 403; Rule 802 |
| P#0004 | | | | | Letter of Intent re: Chain of Custody for Urine and Blood Samples for Patient LB1079037. [Dep. Ex. 106] (CRC_055636-CRC_055656) | Rule 403; Rule 802 |
| P#0005 | | | | | Lake of the Woods County Sheriff's Office Incident Report [Dep. Ex. 109] (CRC_055657-CRC_055660) | Rule 403; Rule 802 |
| P#0006 | | | | | Minnesota Department of Public Safety Report on the Examination of Physical Evidence [Dep. Ex. 140] (CRC_055670-CRC_055671) | Rule 403; Rule 802 |
| P#0007 | | | | | Fischer's True Value Hardware Product Sales History Report (CRC_055764-CRC_055765) | Rule 402; Rule 403; Rule 802 |
| P#0008 | | | | | MN State Patrol Paper Records 01: Crash review, crash report, and police reports [Dep. Ex. 111] (CRC_055779-CRC_055811) | Rule 403; Rule 802 |

P D 2      1 055 es.

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0009 | | | | | Lake of the Woods County Sheriff's Office Incident Report [Dep. Ex. 107] (CRC_055812-CRC_055820) | Rule 403; Rule 802 |
| P#0010 | | | | | Lake of the Woods County Sheriff's Office Supplemental Report [Dep. Ex. 108] (CRC_055821-CRC_055822) | Rule 403; Rule 802 |
| P#0011 | | | | | Minnesota State Patrol District 320 Statement [Dep. Ex. 114] (CRC_055826-CRC_055832) | Rule 403; Rule 802 |
| P#0012 | | | | | Minnesota State Patrol District 3200 Statement [Dep. Ex. 113] (CRC_055833-CRC_055844) | Rule 403; Rule 802 |
| P#0013 | | | | | Minnesota State Patrol Evidence Submission Report [Dep. Ex. 112] (CRC_055954-CRC_055960) | Rule 403; Rule 802 |
| P#0014 | | | | | Kyle Neumiller's Phone Summary and Timeline [Dep. Ex. 89] (CRC_056622-CRC_056622) [NATIVE] | Rule 403; Rule 802 |
| P#0015 | | | | | 2GCEK13C781192352_ACM1-2.CDRx (MCDOUGALL000001-MCDOUGALL000001) [NATIVE] | Rule 403; Rule 802 |
| P#0016 | | | | | Crash Data Retrieval Report for VIN 2GCEK13C781192352 [Dep. Ex. 77] (MCDOUGALL000002-MCDOUGALL000014) | Rule 403; Rule 802 |
| P#0017 | | | | | Crash Data Retrieval Report for VIN 2GCEK13C781192352 (MCDOUGALL000015-MCDOUGALL000030) | Rule 403; Rule 802 |
| P#0018 | | | | | 2GCEK13C781192352_ACM2-2+PC.CDRx (MCDOUGALL000031-MCDOUGALL000031) [NATIVE] | Rule 403; Rule 802 |
| P#0019 | | | | | Crash Data Retrieval Report for VIN 2GCEK13C781192352 (MCDOUGALL000032-MCDOUGALL000044) | Rule 403; Rule 802 |
| P#0020 | | | | | 5TDJKRFH6GS286153_ACM1-2.CDRx (MCDOUGALL000045-MCDOUGALL000045) [NATIVE] | Rule 403; Rule 802 |
| P#0021 | | | | | CDR File Information for VIN 5TDJKRFH6GS286153 (MCDOUGALL000046-MCDOUGALL000046) | Rule 403; Rule 802 |
| P#0022 | | | | | Crash Data Retrieval Report for VIN 5TDJKRFH6GS286153 (MCDOUGALL000047-MCDOUGALL000085) | Rule 403; Rule 802 |
| P#0023 | | | | | CDR File Information for VIN 5TDJKRFH6GS286153 (MCDOUGALL000086-MCDOUGALL000086) | Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---------|---------|--------------|--------|----------|------------------------|------------|
| P#0024 | | | | | 5TDJKRFH6GS286153_ACM2+2PC.CDR (MCDOUGALL000087-MCDOUGALL000087) [NATIVE] | Rule 403; Rule 802 |
| P#0025 | | | | | Crash Data Retrieval Report for VIN 5TDJKRFH6GS286153 [Dep. Ex. 78] (MCDOUGALL000088-MCDOUGALL000126) | Rule 403; Rule 802 |
| P#0026 | | | | | 5TDJKRFH6GS286153_ACM2-2A+PC.CDRx (MCDOUGALL000127-MCDOUGALL000127) [NATIVE] | Rule 403; Rule 802 |
| P#0027 | | | | | Minnesota State Patrol Field Report Supplemental by Andrew Brumm #228 (MCDOUGALL000128-MCDOUGALL000131) | Rule 403; Rule 802 |
| P#0028 | | | | | Towing bills: Copies of Gary's Auto Tow bills for both the Chevy ($1,865.75) dated 8-21-2019 and Toyota ($1,945.75) dated 8-22-2019 (MCDOUGALL000132-MCDOUGALL000132) | Rule 403; Rule 802 |
| P#0029 | | | | | Audio recording: Neumiller police interview; 1 hour, 56 minutes, 38 seconds (MCDOUGALL000133-MCDOUGALL000133) | Rule 403; Rule 802 |
| P#0030 | | | | | XML file titled crai0066.MP3 (Kyle Neumiller).xml (MCDOUGALL000134-MCDOUGALL000134) [NATIVE] | Rule 403; Rule 802 |
| P#0031 | | | | | Audio recording: Jacob Hasbargen Witness Interview; 43 minutes, 3 seconds (MCDOUGALL000135-MCDOUGALL000135) | Rule 403; Rule 802 |
| P#0032 | | | | | XML file titled crai0069.MP3 (Jacob Hasbargen).xml (MCDOUGALL000136-MCDOUGALL000136) [NATIVE] | Rule 403; Rule 802 |
| P#0033 | | | | | Audio recording: William Hawkins interview; 39 minutes 27 seconds (MCDOUGALL000137-MCDOUGALL000137) | Rule 403; Rule 802 |
| P#0034 | | | | | XML file titled crai0073.MP3 (William Hawkins).xml (MCDOUGALL000138-MCDOUGALL000138) [NATIVE] | Rule 403; Rule 802 |
| P#0035 | | | | | Audio recording: Doug Erickson interview; 58 minutes, 34 seconds (MCDOUGALL000139-MCDOUGALL000139) | Rule 403; Rule 802 |
| P#0036 | | | | | XML file titled crai0079.MP3 (Doug Erickson).xml (MCDOUGALL000140-MCDOUGALL000140) [NATIVE] | Rule 403; Rule 802 |
| P#0037 | | | | | Criminal Vehicular Operation/Homicide Peace Officer Certification for Kyle Neumiller. (MCDOUGALL000141-MCDOUGALL000141) | Rule 403; Rule 802 |

4

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---------|---------|--------------|--------|----------|------------------------|------------|
| P#0038 | | 4/22 | | P158 ✓ | Receipts: Hometown Hardware, Purchase Log [Dep. Ex. 93] (MCDOUGALL000142-MCDOUGALL000159) | Rule 403; Rule 802 |
| P#0039 | | 4/16 | | L | Receipt - Hometown Hardware [Dep. Ex. 88] (MCDOUGALL000143-MCDOUGALL000143) | Rule 403; Rule 802 |
| P#0040 | | 4/19 | | 10 H ✓ | Lake of the Woods County Sheriff's Office Supplemental Reports for Incident #19000794 [Dep. Ex. 110] (MCDOUGALL000160-MCDOUGALL000171) | Rule 403; Rule 802 |
| P#0041 | | | | | {26AFB977-FEB3-41D2-B426-5B1AE1E2CD26} (MCDOUGALL000172-MCDOUGALL000172) | Rule 403; Rule 802 |
| P#0042 | | 4/22 | | L | Lake of the Woods County Sheriff's Office Incident Report for Incident #14000284 [Dep. Ex. 90] (MCDOUGALL000173-MCDOUGALL000176) | Rule 403; Rule 802 |
| P#0043 | | | | | Audio recording: Alan Vleck Witness Phone Interview (MCDOUGALL000177-MCDOUGALL000177) [NATIVE] | Rule 403; Rule 802 |
| P#0044 | | | | | DSS file titled 19321141 Jacob Hasbargen Interview.dss (MCDOUGALL000178-MCDOUGALL000178) [NATIVE] | Rule 403; Rule 802 |
| P#0045 | | | | | Audio recording: Justin Wickboldt Witness Interview (MCDOUGALL000179-MCDOUGALL000179) [NATIVE] | Rule 403; Rule 802 |
| P#0046 | | | | | Audio recording: Neumiller Blood Draw Recording (MCDOUGALL000180-MCDOUGALL000180) | Rule 403; Rule 802 |
| P#0047 | | | | | Audio recording: Neumiller Miranda Recording (MCDOUGALL000181-MCDOUGALL000181) [NATIVE] | Rule 403; Rule 802 |
| P#0048 | | | | | Audio recording: Neumiller Non-Miranda Recording (MCDOUGALL000182-MCDOUGALL000182) [NATIVE] | Rule 403; Rule 802 |
| P#0049 | | | | | DSS file titled 19321141 Neumiller SP550 Statement.DSS (MCDOUGALL000183-MCDOUGALL000183) [NATIVE] | Rule 403; Rule 802 |
| P#0050 | | | | | DSS file titled 19321141 Neumiller Statement.dss (MCDOUGALL000184-MCDOUGALL000184) [NATIVE] | Rule 403; Rule 802 |
| P#0051 | | | | | DSS file titled 19321141 William Hawkins Interview.dss (MCDOUGALL000185-MCDOUGALL000185) [NATIVE] | Rule 403; Rule 802 |
| P#0052 | | | | | Zip file containing file of Sgt. Brad Abbey's Squad cam with audio/video file of witness statements (MCDOUGALL000186-MCDOUGALL000186) [NATIVE] | Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0053 | | | | | Audio recording: Alan Vleck Witness Phone Interview (MCDOUGALL000187-MCDOUGALL000187) [NATIVE] | Rule 403; Rule 802 |
| P#0054 | | | | | XML file titled 19321141 Alan Vleck WITNESS.wma.xml (MCDOUGALL000188-MCDOUGALL000188) [NATIVE] | Rule 403; Rule 802 |
| P#0055 | | | | | Audio recording: Jacob Hasbargen Witness Interview (MCDOUGALL000189-MCDOUGALL000189) | Rule 403; Rule 802 |
| P#0056 | | | | | XML file titled 19321141 Jacob Hasbargen Interview.wma.xml (MCDOUGALL000190-MCDOUGALL000190) [NATIVE] | Rule 403; Rule 802 |
| P#0057 | | | | | Audio recording: Justin Wickboldt Witness Phone Interview (MCDOUGALL000191-MCDOUGALL000191) | Rule 403; Rule 802 |
| P#0058 | | | | | XML file titled 19321141 Justin Wickboldt WITNESS.wma.xml (MCDOUGALL000192-MCDOUGALL000192) [NATIVE] | Rule 403; Rule 802 |
| P#0059 | | | | | Audio recording: Neumiller Blood Draw Recording (MCDOUGALL000193-MCDOUGALL000193) | Rule 403; Rule 802 |
| P#0060 | | | | | XML file titled 19321141 Neumiller BLOOD DRAW.wma.xml (MCDOUGALL000194-MCDOUGALL000194) [NATIVE] | Rule 403; Rule 802 |
| P#0061 | | | | | Audio recording: Neumiller Miranda Recording (MCDOUGALL000195-MCDOUGALL000195) [NATIVE] | Rule 403; Rule 802 |
| P#0062 | | | | | XML file titled 19321141 Neumiller MIRANDA.wma.xml (MCDOUGALL000196-MCDOUGALL000196) [NATIVE] | Rule 403; Rule 802 |
| P#0063 | | | | | Audio recording: Neumiller Non-Miranda Recording. (MCDOUGALL000197-MCDOUGALL000197) [NATIVE] | Rule 403; Rule 802 |
| P#0064 | | | | | XML file titled 19321141 Neumiller NON MIRANDA.wma.xml (MCDOUGALL000198-MCDOUGALL000198) [NATIVE] | Rule 403; Rule 802 |
| P#0065 | | | | | Audio recording: Neumiller SP550 Statement (MCDOUGALL000199-MCDOUGALL000199) [NATIVE] | Rule 403; Rule 802 |
| P#0066 | | | | | XML file titled 19321141 Neumiller SP550 Statement.wma.xml (MCDOUGALL000200-MCDOUGALL000200) [NATIVE] | Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---------|---------|--------------|--------|----------|------------------------|------------|
| P#0067 | | | | | Audio recording: Neumiller Statement (MCDOUGALL000201-MCDOUGALL000201) [NATIVE] | Rule 403; Rule 802 |
| P#0068 | | | | | XML file titled 19321141 Neumiller Statement.wma.xml (MCDOUGALL000202-MCDOUGALL000202) [NATIVE] | Rule 403; Rule 802 |
| P#0069 | | | | | Audio recording: William Hawkins Interview (MCDOUGALL000203-MCDOUGALL000203) [NATIVE] | Rule 403; Rule 802 |
| P#0070 | | | | | XML file titled 19321141 William Hawkins Interview.wma.xml (MCDOUGALL000204-MCDOUGALL000204) [NATIVE] | Rule 403; Rule 802 |
| P#0071 | | | · | | Carfax Report - 2008 Chevrolet Silverado (MCDOUGALL000205-MCDOUGALL000211) | Rule 403; Rule 802 |
| P#0072 | | 4/16 | | ✓ | Minnesota State Patrol Evidence Submission Report for Kyle Neumiller's items (MCDOUGALL000212-MCDOUGALL000215) | Rule 403; Rule 802 |
| P#0073 | | | | | Crash Data Retrieval Request for 2008 Chevrolet Silverado (MCDOUGALL000216-MCDOUGALL000216) | Rule 403; Rule 802 |
| P#0074 | | | | | Application and Search Warrant for 2008 Chevrolet Silverado's Event Data Recorder (MCDOUGALL000217-MCDOUGALL000222) | Rule 403; Rule 802 |
| P#0075 | | | | | Minnesota State Patrol Evidence Submission Report for 2016 Toyota Highlander (MCDOUGALL000223-MCDOUGALL000224) | Rule 403; Rule 802 |
| P#0076 | | | | | Carfax Report - 2016 Toyota Highlander (MCDOUGALL000225-MCDOUGALL000229) | Rule 403; Rule 802 |
| P#0077 | | | | | Voluntary Consent to Search Cynthia McDougall's 2016 Toyota Highlander's Event Data Recorder (MCDOUGALL000230-MCDOUGALL000230) | Rule 403; Rule 802 |
| P#0078 | | | | | Crash Data Retrieval Request for 2016 Toyota Highlander (MCDOUGALL000231-MCDOUGALL000231) | Rule 403; Rule 802 |
| P#0079 | | | | | Voluntary Consent to Search Cynthia McDougall's phone (MCDOUGALL000287-MCDOUGALL000287) | Rule 403; Rule 802 |
| P#0080 | | | | | Crash Data Retrieval Report for VIN 5TDJKRFH6GS286153 (MCDOUGALL000288-MCDOUGALL000326) | Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0081 | | | | | Voluntary Consent to Search Cynthia McDougall's 2016 Toyota Highlander's Event Data Recorder (MCDOUGALL000327-MCDOUGALL000327) | Rule 403; Rule 802 |
| P#0082 | | | | | Evidence Log Sheet for Cynthia McDougall's 2016 Toyota Highlander's Event Data Recorder (MCDOUGALL000328-MCDOUGALL000328) | Rule 403; Rule 802 |
| P#0083 | | | | | BCA Laboratory Analysis Request for mobile phone (MCDOUGALL000329-MCDOUGALL000329) | Rule 403; Rule 802 |
| P#0084 | | | | | Application and Search Warrant for Kyle Neumiller's medical records and physical samples from CHI LakeWood Health (MCDOUGALL000330-MCDOUGALL000335) | Rule 403; Rule 802 |
| P#0085 | | | | | Property receipt for Kyle Neumiller's medical records, urine sample, and blood samples (MCDOUGALL000336-MCDOUGALL000336) | Rule 403; Rule 802 |
| P#0086 | | | | | BCA Laboratory Analysis Request for Kyle Neumiller's blood samples (MCDOUGALL000337-MCDOUGALL000337) | Rule 403; Rule 802 |
| P#0087 | | | | | Minnesota State Patrol Evidence Submission Report for Kyle Neumiller's phone (MCDOUGALL000338-MCDOUGALL000338) | Rule 403; Rule 802 |
| P#0088 | | | | | Minnesota State Patrol Evidence Log for Kyle Neumiller (MCDOUGALL000339-MCDOUGALL000340) | Rule 403; Rule 802 |
| P#0089 | | | | | Medical Personnel Certificate for Kyle Neumiller's blood sample withdrawal (MCDOUGALL000341-MCDOUGALL000341) | Rule 403; Rule 802 |
| P#0090 | | | | | Report on the Examination of Physical Evidence, Report No. 7 (MCDOUGALL000342-MCDOUGALL000343) | Rule 403; Rule 802 |
| P#0091 | | | | | Minnesota State Patrol Property Receipt for Kyle Neumiller's phone (MCDOUGALL000344-MCDOUGALL000344) | Rule 403; Rule 802 |
| P#0092 | | | | | Report on the Examination of Physical Evidence, Report No. 1 (MCDOUGALL000345-MCDOUGALL000346) | Rule 403; Rule 802 |
| P#0093 | | | | | Crash Data Retrieval Report for VIN 2GCEK13C781192352 | Rule 403; Rule 802 |

8

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | (MCDOUGALL000347-MCDOUGALL000359) | |
| P#0094 | | | | | Application and Search Warrant for Kyle Neumiller's phone (MCDOUGALL000360-MCDOUGALL000364) | Rule 403; Rule 802 |
| P#0095 | | | | | Application and Search Warrant for 2008 Chevrolet Silverado's Event Data Recorder (MCDOUGALL000365-MCDOUGALL000369) | Rule 403; Rule 802 |
| P#0096 | | | | | Application and Search Warrant for Kyle Neumiller's 2008 Chevrolet Silverado (MCDOUGALL000370-MCDOUGALL000376) | Rule 403; Rule 802 |
| P#0097 | | | | | Property Receipt for Kyle Neumiller's items taken from Gary's Towing. (MCDOUGALL000377-MCDOUGALL000377) | Rule 403; Rule 802 |
| P#0098 | | | | | Report on the Examination of Physical Evidence, Report No. 2 (MCDOUGALL000378-MCDOUGALL000378) | Rule 403; Rule 802 |
| P#0099 | | | | | Report on the Examination of Physical Evidence, Report No. 5 (MCDOUGALL000379-MCDOUGALL000380) | Rule 403; Rule 802 |
| P#0100 | | | | | Report on the Examination of Physical Evidence, Report No. 3 (MCDOUGALL000381-MCDOUGALL000381) | Rule 403; Rule 802 |
| P#0101 | | | | | Report on the Examination of Physical Evidence, Report No. 1 (MCDOUGALL000382-MCDOUGALL000383) | Rule 403; Rule 802 |
| P#0102 | | | | | Report on the Examination of Physical Evidence, Report No. 6 (MCDOUGALL000384-MCDOUGALL000386) | Rule 403; Rule 802 |
| P#0103 | | | | | Report on the Examination of Physical Evidence, Report No. 4 (MCDOUGALL000387-MCDOUGALL000387) | Rule 403; Rule 802 |
| P#0104 | | 7/22 | | ✓ | Receipts: Hometown Hardware [Dep. Ex. 134] (MCDOUGALL000515; MCDOUGALL000590) | Rule 403; Rule 802 |
| P#0105 | | 7/22 | | ✓ | Receipts: Hometown Hardware [Dep. Ex. 133] (MCDOUGALL000524; MCDOUGALL000591) | Rule 403; Rule 802 |
| P#0106 | | | | | Thumbs.db (MCDOUGALL000609-MCDOUGALL000609) [NATIVE] | Rule 403; Rule 802 |
| P#0107 | | 4/16 | | ✓ | Minnesota State Patrol Crash Reconstruction Report [Dep. Ex. 105] | Rule 403; Rule 802 |

9

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | (MCDOUGALL000610-MCDOUGALL000620) | |
| P#0108 | | | | | Minnesota State Patrol Forensic Map (MCDOUGALL000621-MCDOUGALL000621) | Rule 403; Rule 802 |
| P#0109 | | | | | Minnesota State Patrol Forensic Map (MCDOUGALL000622-MCDOUGALL000622) | Rule 403; Rule 802 |
| P#0110 | | | | | Driver Records and Vehicle Records (MCDOUGALL000623-MCDOUGALL000624) | Rule 403; Rule 802 |
| P#0111 | | | | | Minnesota State Patrol Field Report Supplemental by Bradley Norland #370 (MCDOUGALL000625-MCDOUGALL000625) | Rule 403; Rule 802 |
| P#0112 | | | | | Event Information P190404747 (MCDOUGALL000626-MCDOUGALL000628) | Rule 403; Rule 802 |
| P#0113 | | 4/16 | | ✓ | Lake of the Woods County Sheriff's Office Incident Reports for Incident #19000794 [Dep. Ex. 91] (MCDOUGALL000629-MCDOUGALL000639) | Rule 403; Rule 802 |
| P#0114 | | | | | Letter from MN State Patrol to David McDougall, enclosing a copy of the public crash report (MCDOUGALL000640-MCDOUGALL000640) | Rule 403; Rule 802 |
| P#0115 | | | | | Minnesota State Patrol District 3200 Statement by Kyle Neumiller [Dep. Ex. 92] (MCDOUGALL000641-MCDOUGALL000652) | Rule 403; Rule 802 |
| P#0116 | | | | | State of Minnesota Public Crash Report (MCDOUGALL000653-MCDOUGALL000654) | Rule 403; Rule 802 |
| P#0117 | | | | | Minnesota Department of Public Safety Motor Vehicle Crash Report (MCDOUGALL000655-MCDOUGALL000659) | Rule 403; Rule 802 |
| P#0118 | | 4/16 | | ✓ | Minnesota State Patrol DWI Report [Dep. Ex. 136] (MCDOUGALL000660-MCDOUGALL000667) | Rule 403; Rule 802 |
| P#0119 | | | | | Document regarding Kyle Neumiller's fingerprints (MCDOUGALL000668-MCDOUGALL000668) | Rule 403; Rule 802 |
| P#0120 | | | | | Minnesota State Patrol Field Report Supplemental by Jack Danielson #150 (MCDOUGALL000669-MCDOUGALL000669) | Rule 403; Rule 802 |
| P#0121 | | 4/17 | | ✓ | State of Minnesota Drug Influence Evaluation for Kyle Neumiller, given by Dannon Yliniemi (MCDOUGALL000670-MCDOUGALL000670) | Rule 403; Rule 802 |

10

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---------|---------|--------------|--------|----------|------------------------|------------|
| P#0122 | | | | | Minnesota State Patrol Field Report Supplemental by Dannon Yliniemi #644 (MCDOUGALL000671-MCDOUGALL000672) | Rule 403; Rule 802 |
| P#0123 | | | | | Minnesota State Patrol Field Report Supplemental [Dep. Ex. 74] (MCDOUGALL000673-MCDOUGALL000673) | Rule 403; Rule 802 |
| P#0124 | | | | | Minnesota State Patrol Field Report Supplemental by Sylvia Maurstad #108 (MCDOUGALL000674-MCDOUGALL000674) | Rule 403; Rule 802 |
| P#0125 | | | | | Minnesota State Patrol District 3200 Statement of Alan Vleck (MCDOUGALL000675-MCDOUGALL000681) | Rule 403; Rule 802 |
| P#0126 | | | | | Minnesota State Patrol District 3200 Statement of Kyle Neumiller (MCDOUGALL000682-MCDOUGALL000684) | Rule 403; Rule 802 |
| P#0127 | | 4/16 | | ✓ | Minnesota State Patrol Field Report Supplemental by Nicholas Robertson #550 (MCDOUGALL000685-MCDOUGALL000694) | Rule 403; Rule 802 |
| P#0128 | | | | | ~$9-10944 Discovery Letter.pdf (MCDOUGALL000695-MCDOUGALL000695) [NATIVE] | Rule 403; Rule 802 |
| P#0129 | | | | | Letter from MN BCA to Lake of the Woods County Attorney's Office enclosing BCA Laboratory case file B19-10944 from the Toxicology and DME sections. (MCDOUGALL000696-MCDOUGALL000696) | Rule 403; Rule 802 |
| P#0130 | | 4/16 | | ✓ | B19-10944 Discovery Packet [Dep. Ex. 153] (MCDOUGALL000697-MCDOUGALL000920) | Rule 403; Rule 802 |
| P#0131 | | | | | Kyle Neumiller Medical Records [Dep. Ex. 137] (MCDOUGALL000794-MCDOUGALL000822) | Rule 403; Rule 802 |
| P#0132 | | | | | Bureau of Criminal Apprehension, Forensic Science Laboratory - Bemidji, Case Jacket for Lab Number B19-10944 (MCDOUGALL000921-MCDOUGALL000936) | Rule 403; Rule 802 |
| P#0133 | | | | | BCA DME Case Notes (MCDOUGALL000937-MCDOUGALL000937) | Rule 403; Rule 802 |
| P#0134 | | | | | BCA Flash Memory Media Worksheet (MCDOUGALL000938-MCDOUGALL000938) | Rule 403; Rule 802 |

11

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0135 | | | | | BCA Mobile Device Worksheet (MCDOUGALL000939-MCDOUGALL000939) | Rule 403; Rule 802 |
| P#0136 | | | | | AccessData FTK Imager, Unique description: 4GB USB Verification Partition (MCDOUGALL000940-MCDOUGALL000940) | Rule 403; Rule 802 |
| P#0137 | | | | | MN Bureau of Criminal Apprehension Forensic Science Services (Bemidji); CV of Jeffrey Douglas Soderquist, Digital Forensic Examiner, Digital and Multimedia Evidence (MCDOUGALL000941-MCDOUGALL000941) | Rule 403; Rule 802 |
| P#0138 | | | | | XRY File – Samsung Galaxy S6 (MCDOUGALL000942-MCDOUGALL000942) | Rule 403; Rule 802 |
| P#0139 | | | | | XRY Log - Samsung Galaxy S6 (MCDOUGALL000943-MCDOUGALL000943) | Rule 403; Rule 802 |
| P#0140 | | | | | XRY File - Samsung Galaxy S6 (MCDOUGALL000944-MCDOUGALL000944) | Rule 403; Rule 802 |
| P#0141 | | | | | XRY Log - Samsung Galaxy S6 (MCDOUGALL000945-MCDOUGALL000945) | Rule 403; Rule 802 |
| P#0142 | | | | | Video of Hometown Hardware showing law enforcement officers obtaining a dusting spray can and walking up to the register (MCDOUGALL000946-MCDOUGALL000946) [NATIVE] | Rule 402; Rule 403; Rule 802 |
| P#0143 | | | | | Video of Hometown Hardware showing law enforcement officers purchasing the dusting spray can (MCDOUGALL000947-MCDOUGALL000947) [NATIVE] | Rule 402; Rule 403; Rule 802 |
| P#0144 | | | | | Video of Hometown Hardware showing law enforcement officers entering the store (MCDOUGALL000948-MCDOUGALL000948) [NATIVE] | Rule 402; Rule 403; Rule 802 |
| P#0145 | | | | | Video of Hometown Hardware showing law enforcement officers walking towards the exit after purchasing the dusting spray can (MCDOUGALL000949-MCDOUGALL000949) [NATIVE] | Rule 402; Rule 403; Rule 802 |
| P#0146 | | | | | Video of Hometown Hardware showing law enforcement officers standing at the store exit before turning around and walking towards the back of the store (MCDOUGALL000950-MCDOUGALL000950) [NATIVE] | Rule 402; Rule 403; Rule 802 |

12

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0147 | | | | | Video of Hometown Hardware parking lot showing Kyle Neumiller arrive in his vehicle (MCDOUGALL000951-MCDOUGALL000951) [NATIVE] | Rule 403; Rule 802 |
| P#0148 | | | | | Video of Hometown Hardware showing Kyle Neumiller enter the store and approach the register (MCDOUGALL000952-MCDOUGALL000952) [NATIVE] | Rule 403; Rule 802 |
| P#0149 | | | | | Neumiller exits store to vehicle.mp4 [Dep. Ex. 132] (MCDOUGALL000953-MCDOUGALL000953) [NATIVE] | Rule 403; Rule 802 |
| P#0150 | | | | | Video of Hometown Hardware showing Kyle Neumiller purchasing the dusting spray can and exiting the store (MCDOUGALL000954-MCDOUGALL000954) [NATIVE] | Rule 403; Rule 802 |
| P#0151 | | | | | Video of Hometown Hardware parking lot showing Kyle Neumiller parking his vehicle, exiting the vehicle, and walking into the store (MCDOUGALL000955-MCDOUGALL000955) [NATIVE] | Rule 403; Rule 802 |
| P#0152 | | | | | Zip file containing file of Sgt. Brad Abbey's Squad cam, with video showing the Law Enforcement Center and audio of police interview with Jennifer Hovde (MCDOUGALL000956-MCDOUGALL000956) | Rule 402; Rule 403; Rule 802 |
| P#0153 | | | | | Zip file containing file from Russell Platz' Squad Cam with video showing the hospital entrance and audio of police interview with Kyle Neumiller (MCDOUGALL000964-MCDOUGALL000964) | Rule 403; Rule 802 |
| P#0154 | | | | | XRYViewer Windows Executable File (MCDOUGALL000965-MCDOUGALL000965) | Rule 403; Rule 802 |
| P#0155 | | | | | Xrycase file titled C.M. 7-26-2019 original.xrycase- (MCDOUGALL000966-MCDOUGALL000966) [NATIVE] | Rule 403; Rule 802 |
| P#0156 | | | | | XRY File – Samsung Galaxy S6 (MCDOUGALL000967-MCDOUGALL000967) [NATIVE] | Rule 403; Rule 802 |
| P#0157 | | | | | XRY Log - Samsung Galaxy S6- (MCDOUGALL000968-MCDOUGALL000982) | Rule 403; Rule 802 |
| P#0158 | | | | | Xrycase file titled C.M. 7-27-19.xrycase- (MCDOUGALL000983-MCDOUGALL000983) [NATIVE] | Rule 403; Rule 802 |

13

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0159 | | | | | XRY File – Samsung Galaxy S6 (MCDOUGALL000984-MCDOUGALL000984) | Rule 403; Rule 802 |
| P#0160 | | | | | Xrycase file titled C.M. 7-27-19 no media.xrycase- (MCDOUGALL000985-MCDOUGALL000985) [NATIVE] | Rule 403; Rule 802 |
| P#0161 | | | | | XRY File – Samsung Galaxy S6 (MCDOUGALL000986-MCDOUGALL000986) [NATIVE] | Rule 403; Rule 802 |
| P#0162 | | | | | Lorex Player 11.zip- (MCDOUGALL000987-MCDOUGALL000987) [NATIVE] | Rule 403; Rule 802 |
| P#0163 | | | | | XRYViewer Windows Executable File (MCDOUGALL000988-MCDOUGALL000988) | Rule 403; Rule 802 |
| P#0164 | | | | | McDougall - Criminal Case Info from Law Enforcement - File #1 (MCDOUGALL000989-MCDOUGALL000989) | Rule 403; Rule 802 |
| P#0165 | | | | | McDougall - Criminal Case Info from Law Enforcement - File #2 (MCDOUGALL000990-MCDOUGALL000990) | Rule 403; Rule 802 |
| P#0166 | | | | | McDougall - Criminal Case Info from Law Enforcement - File #3 (MCDOUGALL000991-MCDOUGALL000991) | Rule 403; Rule 802 |
| P#0167 | | | | | Minnesota Department of Public Safety Motor Vehicle Crash Report- (MCDOUGALL000995-MCDOUGALL000999) | Rule 403; Rule 802 |
| P#0168 | | 4/22 | | ✓ | Lake of the Woods Criminal Complaint- (MCDOUGALL001848-MCDOUGALL001853) | Rule 403; Rule 802 |
| P#0169 | | 4/22 | | ✓ | Transcript of Proceeding - Plea Hearing, State of Minnesota v. Kyle Neumiller- (MCDOUGALL003736-MCDOUGALL003750) | Rule 403; Rule 802 |
| P#0170 | | | | | Adult Felony Pre-Sentence Investigation, Kyle Neumiller- (NEUMILLER_000001-NEUMILLER_000009) | Rule 403; Rule 802 |
| P#0171 | | | | | Photo of lumber from Jake's Sawmill (CRC_055573-CRC_055602) | Rule 402; Rule 403 |
| P#0172 | | 4/15 | | ✓ | Photo of CRC Duster obtained by Minnesota State Patrol [Dep. Ex. 1] (CRC_056084-CRC_056084) | Rule 402; Rule 403 |
| P#0173 | | | | | Photo of package sent from MN State Patrol in Thief River Falls to MN State Patrol in Golden Valley. (MCDOUGALL000232-MCDOUGALL000283) | Rule 402; Rule 403 |

14

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0174 | | | | | Photo of back of CRC Duster can [Dep. Ex. 155] (MCDOUGALL000284-MCDOUGALL000284) | Rule 402; Rule 403 |
| P#0175 | | | | | Photo of CRC Duster can showing the back side (MCDOUGALL000285-MCDOUGALL000285) | Rule 402; Rule 403 |
| P#0176 | | | | | Photo of CRC Duster can showing the front side (MCDOUGALL000286-MCDOUGALL000286) | Rule 402; Rule 403 |
| P#0177 | | 4/15 | single ✓ | | Photo of accident scene showing view of black truck from right rear side and view of white SUV from left front side 0638 ✓ (MCDOUGALL000388-MCDOUGALL000608) 388 | Rule 402; Rule 403 419 ✓ |
| P#0178 | | | | | Photo of black truck's interior showing floorboard [Dep. Ex. 135] (MCDOUGALL000476-MCDOUGALL000476) | Rule 402; Rule 403 |
| P#0179 | | | | | Photo of accident scene showing view of black truck from right rear side. (MCDOUGALL000957-MCDOUGALL000963) | Rule 402; Rule 403 |
| P#0180 | | 4/15 | | ✓ | Photo of CRC Duster in State Patrol's possession- [Dep. Ex. 2] (MCDOUGALL003501-MCDOUGALL003501) | Rule 402; Rule 403 |
| P#0181 | | 4/19 | | ✓ | Photo of CRC Duster in State Patrol's possession- [Dep. Ex. 3] (MCDOUGALL003503-MCDOUGALL003503) | Rule 402; Rule 403 |
| P#0182 | | | | | Photo of CRC Duster in State Patrol's possession- [Dep. Ex. 4] (MCDOUGALL003512-MCDOUGALL003512) | Rule 402; Rule 403 |
| P#0183 | | | | | Duster Cases Invoiced from 2018-2021 (CRC_000180-CRC_000180) [NATIVE] | CRC MIL #2; Rule 402; Rule 403; Rule 802 |
| P#0184 | | | | | CRC Duster Sales, 2018-2021 [Dep. Ex. 62] (CRC_000868-CRC_000868-CRC_000868) [NATIVE] | CRC MIL #2; Rule 402; Rule 403; Rule 802 |
| P#0185 | | | | | Email from Google Alerts to S. Grey re: Google Alert - brake cleaner (CRC_000944-CRC_000945) | Rule 402; Rule 403; Rule 802 |
| P#0186 | | | | | Email from Google Alerts to S. Grey re: Good Alert - brake cleaner (CRC_000946-CRC_000947) | Rule 402; Rule 403; Rule 802 |
| P#0187 | | 4/19 | | ✓ | Email from L. Fresta to S. Grey and others re: Pricing update; Home depot [Dep. Ex. 19] (CRC_000948-CRC_000949) | Agreed |
| P#0188 | | | | | Email chain from S. Grey to A. Selisker re: From A Friend: "Teen Crash Blamed On | Agreed |

15

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | Huffing - Video - WYFF Greenville" [Dep. Ex. 18] (CRC_000970-CRC_000971) | |
| P#0189 | | | | | Email chain from S. Gray to W. King, and others re: Bitterant [Dep. Ex. 9] (CRC_001066-CRC_001072) | Agreed |
| P#0190 | | | | | CRC Duster Label Review Checklist. Includes Duster labels (CRC_001124-CRC_001139) | Agreed |
| P#0191 | | | | | 2019 CRC Duster Label [Dep. Ex. 60] (CRC_001139-CRC_001139) | Agreed |
| P#0192 | | 4/17 | | ✓ | Safety Data Sheet, CRC Duster 2017 [Dep. Ex. 12] (CRC_001140-CRC_001146) | Agreed |
| P#0193 | | | | | Safety Data Sheet, CRC Duster Moisture-Free Dust & Lint Remover 2007 [Dep. Ex. 5] (CRC_001192-CRC_001197) | Agreed |
| P#0194 | | | | | 2008 CRC Duster Label [Dep. Ex. 57] (CRC_001204-CRC_001204) | Agreed |
| P#0195 | | | | | 2008 CRC Duster Label [Dep. Ex. 58] (CRC_001205-CRC_001205) | Agreed |
| P#0196 | | | | | Safety Data Sheet, CRC Duster Moisture-Free Dust & Lint Remover 2008 [Dep. Ex. 6] (CRC_001218-CRC_001223) | Agreed |
| P#0197 | | | | | 2012 CRC Duster Label [Dep. Ex. 59] (CRC_001225-CRC_001225) | Agreed |
| P#0198 | | 4/15 | | ✓ | Safety Data Sheet, CRC Duster Moisture-Free Dust & Lint Remover 2012 [Dep. Ex. 10] (CRC_001226-CRC_001232) | Agreed |
| P#0199 | | | | | CRC Industries, Inc. Certificate of Composition for Duster Moisture-Free Dust & Lint Remover (CRC_001324-CRC_001324) | Agreed |
| P#0200 | | | | | CRC Duster Ad (CRC_001675-CRC_001675) | Agreed |
| P#0201 | | | | | Photo of CRC Duster back, 3-pack (CRC_001677-CRC_001677) | Agreed |
| P#0202 | | | | | Photo of CRC Duster front, 3-pack (CRC_001678-CRC_001678) | Agreed |
| P#0203 | | | | | Photo of CRC Duster, side (CRC_001679-CRC_001679) | Agreed |
| P#0204 | | | | | Photo of CRC Duster Display Box (CRC_001684-CRC_001684) | Agreed |
| P#0205 | | | | | National Aerosol Association Invoice (CRC_002274-CRC_002274) | Agreed |
| P#0206 | | | | | Email from M. Scudder to info@associationresearch.com and others re: HCPA Aerosol Pressurized Products Survey with attachments [Dep. Ex. 47] (CRC_002938-CRC_002941) | Rule 402; Rule 403; Rule 802 |
| P#0207 | | | | | Event: NAA Board Meeting (CRC_003953-CRC_003953) | Rule 402; Rule 403; Rule 802 |

16

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0208 | | | | | Event: Materials attached: NAA Board Meeting Con Call (CRC_005252-CRC_005252) | Rule 402; Rule 403; Rule 802 |
| P#0209 | | | | | Email from marym@imetz.net to A. Selisker re: Invoice 10816 from National Aerosol Association (CRC_005838-CRC_005839) | Rule 402; Rule 403; Rule 802 |
| P#0210 | | | | | Outside Pack for Aerosols Spreadsheet (CRC_006423-CRC_006423) [NATIVE] | Rule 402; Rule 403; Rule 802 |
| P#0211 | | | | | Email from M. Scudder to info@associationresearch.com re: Aerosol Pressurized Products Survey with attachments [Dep. Ex. 45] (CRC_006487-CRC_006492) | Rule 402; Rule 403; Rule 802 |
| P#0212 | | 4/17 | | | 2017 ACE Inhalant Abuse Trends Infographic (CRC_006663-CRC_006663) | Rule 402; Rule 403; Rule 802 |
| P#0213 | | | | | Email from G. Bucciarelli to A. Selisker re: CSPA APD Final Survey Report and Release with attachments [Dep. Ex. 29] (CRC_006904-CRC_006926) | Rule 402; Rule 403; Rule 802 |
| P#0214 | | | | | Email from M. Scudder to info@associationresearch.com re: CSPA Annual Products Survey with attachments [Dep. Ex. 44] (CRC_007294-CRC_007300) | Rule 402; Rule 403; Rule 802 |
| P#0215 | | | | | Email from A. Selisker to B. Manner re: FW: visit to CRC in January [Dep. Ex. 53] (CRC_007613-CRC_007615) | Rule 402; Rule 403; Rule 802 |
| P#0216 | | | | | Email from A. Selisker to C. Sieto re: Aerosol Survey with attachments [Dep. Ex. 37] (CRC_007893-CRC_007911) | Rule 402; Rule 403; Rule 802 |
| P#0217 | | 4/17 | | ✓ | Email from A. Selisker to M. Rudnick and others re: Fwd: NAA Update: Minnesota Legislative Bill [Dep. Ex. 54] (CRC_008081-CRC_008082) | Rule 402; Rule 403; Rule 802 |
| P#0218 | | | | | Email from A. Selisker to S. Brownstein re: Duster Label 05185 (CRC_008462-CRC_008462) | Rule 402; Rule 403; Rule 802 |
| P#0219 | | | | | Email from M. Scudder to info@associationresearch.com re: Aerosol Pressurized Products Survey 2019 with attachments [Dep. Ex. 46] (CRC_009095-CRC_009099) | Rule 402; Rule 403; Rule 802 |
| P#0220 | | | | | Email from J. Winton to A. Selisker re: bitterant update (00917A) [Dep. Ex. 8] (CRC_009898-CRC_009898) | Agreed |
| P#0221 | | | | | Email from C. Bond to C. Bond re: Board of Directors' Briefing Book [Dep. Ex. 48] (CRC_009927-CRC_010058) | Rule 402; Rule 403; Rule 802 |
| P#0222 | | | | | Email from M. Scudder to info@associationresearch.com re: CSPA Annual Products Survey for 2013 with | Rule 402; Rule 403; Rule 802 |

17

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | **Description of Exhibits** | **Objections** |
|---|---|---|---|---|---|---|
|  |  |  |  |  | attachments [Dep. Ex. 41] (CRC_010105-CRC_010111) |  |
| P#0223 |  |  |  |  | Email from G. Bucciarelli to A. Selisker re: CSPA Final 2015 Aerosol Survey Report with attachments [Dep. Ex. 38] (CRC_010130-CRC_010149) | Rule 402; Rule 403; Rule 802 |
| P#0224 |  |  |  |  | Email from B. Johnston to L. Fresta re: Home Depot D27 review [Dep. Ex. 56] (CRC_015592-CRC_015629) | Rule 402; Rule 403; Rule 802 |
| P#0225 |  |  |  |  | Email chain from M. Scudder to A. Selisker re: CSPA Annual Products Survey with attachments [Dep. Ex. 39] (CRC_016037-CRC_016049) | Rule 402; Rule 403; Rule 802 |
| P#0226 |  |  |  |  | Email from M. Scudder to info@associationresearch.com re: CSPA Annual Products Survey - 2015 with attachments [Dep. Ex. 43] (CRC_016278-CRC_016283) | Rule 402; Rule 403; Rule 802 |
| P#0227 |  |  |  |  | Email from M. Scudder to A. Selisker re: FW: CSPA Annual Products Survey with attachments [Dep. Ex. 42] (CRC_016284-CRC_016290) | Rule 402; Rule 403; Rule 802 |
| P#0228 |  |  |  |  | Email from M. Scudder to info@associationresearch.com re: CSPA Annual Products Survey with attachments [Dep. Ex. 40] (CRC_016305-CRC_016311) | Rule 402; Rule 403; Rule 802 |
| P#0229 |  |  |  |  | Email from M. Scudder to info@associaitonresearch.com re: FW: CSPA Annual Products Survey (CRC_016319-CRC_016320) | Rule 402; Rule 403; Rule 802 |
| P#0230 |  |  |  |  | U.S. and Canada 2011 Fillers Survey, Consumer Specialty Products Association (CRC_016321-CRC_016321) [NATIVE] | Rule 402; Rule 403; Rule 802 |
| P#0231 |  |  |  |  | CSPA 2011 Aerosol Pressurized Product Survey Instructions (CRC_016322-CRC_016322) | Rule 402; Rule 403; Rule 802 |
| P#0232 |  |  |  |  | CSPA logo (CRC_016323-CRC_016323) | Rule 402; Rule 403; Rule 802 |
| P#0233 |  |  |  |  | Letter from M. Egart to CSPA Member (CRC_016324-CRC_016324) | Rule 402; Rule 403; Rule 802 |
| P#0234 |  |  |  |  | CSPA logo (CRC_016325-CRC_016325) | Rule 402; Rule 403; Rule 802 |
| P#0235 |  |  |  |  | Email from M. Scudder to S. Grey and others re: CSPA 2012 Aerosol Products Survey with attachments [Dep. Ex. 26] (CRC_016333-CRC_016350) | Rule 402; Rule 403; Rule 802 |
| P#0236 |  |  |  |  | Email from N. Georges to M. Rudnick re: HCPA Aerosol Pressurized Products Survey with attachments [Dep. Ex. 14] (CRC_022609-CRC_022633) | Rule 402; Rule 403; Rule 802 |

18

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0237 | | | | | Event: State GAAC with attachments [Dep. Ex. 16] (CRC_026547-CRC_026613) | Rule 402; Rule 403; Rule 802 |
| P#0238 | | | | | Email from J. Johnson to M. Rudnick re: FW: Aerosol Pressurized Products Survey with attachments [Dep. Ex. 15] (CRC_028722-CRC_028728) | Rule 402; Rule 403; Rule 802 |
| P#0239 | | | | | Email from P. Vujovich to A. Azar re: HCPA State GAAC: Rescheduling 8.24.18 Call with attachments [Dep. Ex. 17] (CRC_028928-CRC_028986) | Rule 402; Rule 403; Rule 802 |
| P#0240 | | | | | Email from S. Grey to K. Luczkowski re: Aerosol Survey Information with attachments [Dep. Ex. 30] (CRC_029760-CRC_029762) | Rule 402; Rule 403; Rule 802 |
| P#0241 | | | | | Email from S. Grey to K. Luczkowski re: Aerosol Survey Information (CRC_029760-CRC_029760) | Rule 402; Rule 403; Rule 802 |
| P#0242 | | | | | Email from S. Grey to D. Boer re: USA Market share - aerosols (CRC_029761-CRC_029763) | Rule 402; Rule 403; Rule 802 |
| P#0243 | | | | | CRC Market Share Aerosols by Scott [Dep. Ex. 31] (CRC_029763-CRC_029764) | Rule 402; Rule 403; Rule 802 |
| P#0244 | | | | | CRC Market Share Aerosols (CRC_029764-CRC_029764) | Rule 402; Rule 403; Rule 802 |
| P#0245 | | | | | Email from S. Grey to D. Boer and other re: Aerosol survey backup (CRC_029765-CRC_029766) | Rule 402; Rule 403; Rule 802 |
| P#0246 | | | | | HCPA 2017 Aerosol Pressurized Products Survey [Dep. Ex. 33] (CRC_029767-CRC_029790) | Rule 402; Rule 403; Rule 802 |
| P#0247 | | | | | HCPA 2018 Aerosol Pressurized Products Survey [Dep. Ex. 34] (CRC_029791-CRC_029810) | Rule 402; Rule 403; Rule 802 |
| P#0248 | | | | | 63rd CSPA Annual Product Survey Aerosol Pressurized Products Filled in 2013 (CRC_029811-CRC_029815) | Rule 402; Rule 403; Rule 802 |
| P#0249 | | | | | CRC USA Market Share - Aerosols (CRC_029816-CRC_029816) [NATIVE] | Rule 402; Rule 403; Rule 802 |
| P#0250 | | | | | Email from S. Grey to K. Luczkowski re: crc aerosol share calcs incl wd40 (004) (004).xlsx [Dep. Ex. 35] (CRC_029817-CRC_029817) | Rule 402; Rule 403; Rule 802 |
| P#0251 | | | | | CRC USA Sales - Aerosols (CRC_029818-CRC_029818) [NATIVE] | Rule 402; Rule 403; Rule 802 |
| P#0252 | | | | | Email from S. Grey to D. Boer re: aerosol share [Dep. Ex. 36] (CRC_029819-CRC_029821) | Rule 402; Rule 403; Rule 802 |
| P#0253 | | | | | Email from S. Grey to D. Boer and other re: Aerosol survey backup (CRC_029822-CRC_029823) | Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0254 | | | | | HCPA 2017 Aerosol Pressurized Products Survey (CRC_029824-CRC_029847) | Rule 402; Rule 403; Rule 802 |
| P#0255 | | | | | HCPA 2018 Aerosol Pressurized Products Survey (CRC_029848-CRC_029867) | Rule 402; Rule 403; Rule 802 |
| P#0256 | | | | | 63rd CSPA Annual Product Survey Aerosol Pressurized Products Filled in 2013 (CRC_029868-CRC_029872) | Rule 402; Rule 403; Rule 802 |
| P#0257 | | | | | Email from A. Selisker to D. Conlon and others re: 2010 Aerosol Survey with attachments [Dep. Ex. 24] (CRC_029873-CRC_029889) | Rule 402; Rule 403; Rule 802 |
| P#0258 | | | | | Email from A. Selisker to D. Conlon and others re: Product Survey Form with attachments [Dep. Ex. 23] (CRC_029890-CRC_029906) | Rule 402; Rule 403; Rule 802 |
| P#0259 | | 4/9 | | ✓ | Email from A. Selisker to S. Grey and others re: Aerosol Pressurized Product Survey Report with attachments [Dep. Ex. 22] (CRC_029907-CRC_029923) | Rule 402; Rule 403; Rule 802 |
| P#0260 | | | | | Email from A. Selisker to D. Conlon and others re: 2011 Aerosol Survey with attachments [Dep. Ex. 25] (CRC_030438-CRC_030454) | Rule 402; Rule 403; Rule 802 |
| P#0261 | | | | | Email from A. Selisker to S. Grey and others re: FW: CSPA Final 2015 Aerosol Survey Report - revised with attachments [Dep. Ex. 28] (CRC_031423-CRC_031440) | Rule 402; Rule 403; Rule 802 |
| P#0262 | | 4/19 | 155 2 PP ✓ | | Email from S. Grey to S. Grey re: FW: USA Market share -- aerosols [Dep. Ex. 21] (CRC_032056-CRC_032056) | Rule 402; Rule 403; Rule 802 |
| P#0263 | | | | | Email from W. King to W. King re: FW: Canless Air?? [Dep. Ex. 20] (CRC_032625-CRC_032626) | Rule 402; Rule 403; Rule 802 |
| P#0264 | | | | | Email from W. King to A. Selisker re: FW: Canless Air?? [Dep. Ex. 50] (CRC_032627-CRC_032627) | Rule 402; Rule 403; Rule 802 |
| P#0265 | | | | | Email from W. King to J. Bil and others re: FW: CSPA Aerosol Pressurized Product Survey with attachments [Dep. Ex. 27] (CRC_035219-CRC_035236) | Rule 402; Rule 403; Rule 802 |
| P#0266 | | | | | Email chain from K. McNelis to D. Jackson and others re: Duster layout (CRC_035514-CRC_035517) | Rule 402; Rule 403; Rule 802 |
| P#0267 | | | | | CRC 2017 Presentation to Home Depot (CRC_036366-CRC_036378) | Rule 402; Rule 403; Rule 802 |
| P#0268 | | | | | Email from L. Fresta to R. Light and others re: bitterant (CRC_036716-CRC_036716) | Rule 402; Rule 403; Rule 802 |
| P#0269 | | | | | Can't find any studies showing bitterant was actually effective and Dupont didn't have any info. Doc custodian is Michelle | Agreed |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---------|---------|--------------|--------|----------|------------------------|------------|
| | | | | | Rudnick. [Dep. Ex. 11] (CRC_038087-CRC_038087) | |
| P#0270 | | | | | CRC 2018 Budget Review Presentation (CRC_045869-CRC_045870) | CRC MIL #2; Rule 402; Rule 403; Rule 802 |
| P#0271 | | | | | Email chain from A. Selisker to B. Bastian re: Formation of CSPA APD Duster Standard Workgroup [Dep. Ex. 52] (CRC_046043-CRC_046047) | Rule 402; Rule 403; Rule 802 |
| P#0272 | | 4/18 | | ✓ | Email chain from M. Maurer to M. Roberts and others re: CRC Duster F/S# 47086616 (CRC_046116-CRC_046118) | Rule 402; Rule 403; Rule 802 |
| P#0273 | | | | | Email chain from J. Leuszler to naa@nationalaerosol.com and others re: Bitterant Committee Notes [Dep. Ex. 51] (CRC_046129-CRC_046130) | Rule 402; Rule 403; Rule 802 |
| P#0274 | | | | | Email chain from S. Grey to P. Cozzone re: Falcon Safety Products [Dep. Ex. 32] (CRC_048448-CRC_048450) | Rule 402; Rule 403; Rule 802 |
| P#0275 | | | | | New Dust-Off Formula Deters Inhalant Abuse by K. Kappmeier [Dep. Ex. 49] (CRC_055072-CRC_055073) | Rule 402; Rule 403; Rule 802 |
| P#0276 | | | | | Spec Approval Form to add bitterant, Formula Spec Sheet, and PRISM Indented Model Retrieval Report [Dep. Ex. 7] (CRC_055251-CRC_055274) | Agreed |
| P#0277 | | | | | Technical Review for Domestic Label Development or Change [Dep. Ex. 13] (CRC_055515-CRC_055521) | Agreed |
| P#0278 | | | | | MN State Patrol Paper Records 01: Crash review, crash report, police reports, and transcripts of interviews with witnesses and Kyle Neumiller (CRC_055779-CRC_055844) | Rule 403; Rule 802 |
| P#0279 | | | | | MN State Patrol Paper Records 07. Lab Analysis Requests and Lab Reports for Kyle Neumiller's blood and urine samples (CRC_055929-CRC_055937) | Rule 403; Rule 802 |
| P#0280 | | | | | MN State Patrol Paper Records 09. Search warrant for Kyle Neumiller's vehicle (CRC_055946-CRC_055953) | Rule 403; Rule 802 |
| P#0281 | | | | | MN State Patrol Paper Records 11. Vehicle Release for the 2008 Chevy Silverado (CRC_055961-CRC_055963) | Rule 403; Rule 802 |
| P#0282 | | | | | MN State Patrol Paper Records 12. Vehicle Release for the 2016 Toyota Highlander (CRC_055964-CRC_055964) | Rule 403; Rule 802 |
| P#0283 | | | | | MN State Patrol Paper Records 13. Black and white photos of the accident scene and evidence collected (CRC_055965-CRC_055978) | Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---------|---------|--------------|--------|----------|------------------------|------------|
| P#0284 | | | | | Alliance for Consumer Education 2015 Annual Report (CRC_056365-CRC_056376) | Rule 402; Rule 403; Rule 802 |
| P#0285 | | | | | Alliance for Consumer Education 2016 Annual Report (CRC_056377-CRC_056388) | Rule 402; Rule 403; Rule 802 |
| P#0286 | | | | | Alliance for Consumer Education 2017 Digital Annual Report (CRC_056389-CRC_056390) | Rule 402; Rule 403; Rule 802 |
| P#0287 | | | | | CRC Duster Sales, 2009-2017 [Dep. Ex. 61] (CRC_056394-CRC_056394) [NATIVE] | CRC MIL #2; Rule 402; Rule 403; Rule 802 |
| P#0288 | | | | | Safety Data Sheet, Aversion Technologies, Inc. Denatonium Benzoate 2006 (CRC_056395-CRC_056400) | Agreed |
| P#0289 | | | | | Safety Data Sheet, Aversion Technologies, Inc. Denatonium Benzoate 2010 (CRC_056401-CRC_056402) | Agreed |
| P#0290 | | | | | Email from N. Georges to HCPA Aerosol Products Division Regulatory Committee re: [HCPA APD Reg]: Update on Petition Requesting Rulemaking for Aerosol Duster Products (CRC_056403-CRC_056404) | CRC MIL #3; Rule 402; Rule 403; Rule 802 |
| P#0291 | | | | | Petition from Families United Against Inhalant Abuse (FUAIA) (CRC_056405-CRC_056430) | CRC MIL #3; Rule 402; Rule 403; Rule 802 |
| P#0292 | | | | | U.S. Consumer Product Safety Commission, Staff Briefing Package - Aerosol Dusters, Jul. 20, 2022 (CRC_056431-CRC_056526) | CRC MIL #3; Rule 402; Rule 403; Rule 802 |
| P#0293 | | | | | U.S. Consumer Product Safety Commission Deferral (CRC_056527-CRC_056527) | CRC MIL #3; Rule 402; Rule 403; Rule 802 |
| P#0294 | | | | | A. Selisker Notes re: CRC Duster (CRC_056530-CRC_056539) | Agreed |
| P#0295 | | | | | Kyle Neumiller's call log (CRC_056619-CRC_056619) [NATIVE] | Rule 403; Rule 802 |
| P#0296 | | | | | Kyle Neumiller's image log (CRC_056620-CRC_056620) [NATIVE] | Rule 403; Rule 802 |
| P#0297 | | | | | Kyle Neumiller's instant message log (CRC_056621-CRC_056621) [NATIVE] | Rule 403; Rule 802 |
| P#0298 | | | | | Photo of spider tattoo (CRC_056623-CRC_056623) | Rule 403; Rule 802 |
| P#0299 | | | | | Photo of dog (CRC_056624-CRC_056624) | Rule 403; Rule 802 |
| P#0300 | | | | | Photo of Roseau County Fair flyer (CRC_056625-CRC_056625) | Rule 403; Rule 802 |
| P#0301 | | | | | Photo of spider tattoo (CRC_056626-CRC_056626) | Rule 403; Rule 802 |
| P#0302 | | | | | Photo of Roseau County Fair flyer (CRC_056627-CRC_056627) | Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---------|---------|--------------|--------|----------|------------------------|------------|
| P#0303 | | | | | Safety Data Sheet, Chemours HP 152a aerosol propellant 2016 (CRCINC_0001847-CRCINC_0001857) | Agreed |
| P#0304 | | | | | Safety Data Sheet, First Continental International (N.J.) Inc. HFC-152a 2018 (CRCINC_0002380-CRCINC_0002386) | Agreed |
| P#0305 | | | | | Duster Label Text (CRCINC_0002388-CRCINC_0002389) | Agreed |
| P#0306 | | | | | 2021 CRC Duster Label (CRCINC_0002391-CRCINC_0002391) | Rule 402; Rule 403 |
| P#0307 | | | | | Safety Data Sheet, Icool Chemical Co., Ltd R-152a 2019 (CRCINC_0004228-CRCINC_0004233) | Agreed |
| P#0308 | | | | | Email from N. Georges re: [HCPA APD Reg]: Update on Petition Requesting Rulemaking for Aerosol Duster Products (CRCINC_0004395-CRCINC_0004396) | CRC MIL #3; Rule 402; Rule 403; Rule 802 |
| P#0309 | | | | | HCPA APD Preparatory Meeting for ASTM Duster Meeting Minutes (CRCINC_0007730-CRCINC_0007730) | CRC MIL #3; Rule 402; Rule 403; Rule 802 |
| P#0310 | | | | | 2000 CRC Management Meeting Minutes (CRCINC_0008109-CRCINC_0008111) | Rule 402; Rule 403; Rule 802 |
| P#0311 | | | | | ASTM International Exploratory Meeting on Aerosol Duster Products Meeting Minutes (CRCINC_0011692-CRCINC_0011693) | CRC MIL #3; Rule 402; Rule 403; Rule 802 |
| P#0312 | | | | | ASTM International Exploratory Meeting on Aerosol Duster Products Meeting Minutes (CRCINC_0011694-CRCINC_0011695) | CRC MIL #3; Rule 402; Rule 403; Rule 802 |
| P#0313 | | | | | Email from A. Yoon to M. Rudnick (CRCINC_0012741-CRCINC_0012741) | CRC MIL #1; Rule 402; Rule 403; Rule 404(b); Rule 802 |
| P#0314 | | | | | Email from A. Yoon to M. Rudnick (CRCINC_0012742-CRCINC_0012742) | CRC MIL #1; Rule 402; Rule 403; Rule 404(b); Rule 802 |
| P#0315 | | | | | Email from ReportNotification@chemtrec.com to M. Rudnick re: Chemtrec Emergency Incident Report 2023-01-24-00166 (CRCINC_0012743-CRCINC_0012744) | CRC MIL #1; Rule 402; Rule 403; Rule 404(b); Rule 802 |
| P#0316 | | | | | HCPA APD Regulatory Committee Meeting Minutes (CRCINC_0013948-CRCINC_0013949) | CRC MIL #3; Rule 402; Rule 403; Rule 802 |
| P#0317 | | | | | 2021 CRC Duster Label (CRCINC_0015435-CRCINC_0015435) | Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0318 | | | | | CRC Presentation re: ISO 9001:2015 Management Review Q3-2021 (CRCINC_0019369-CRC_0019383) | Rule 402; Rule 403; Rule 802 |
| P#0319 | | | | | Email from D. Raymond to M. Rudnick re: CRC Canada Co. - Duster for Energized Electrical Equipment (CRCINC_0022519-CRCINC_0022521) | Rule 402; Rule 403; Rule 802 |
| P#0320 | | | | | CRC Duster Sales, 2018-2021 (CRCINC_0024226-CRCINC_0024226) [NATIVE] | CRC MIL #2; Rule 402; Rule 403; Rule 802 |
| P#0321 | | | | | CRC Duster Sales, 2009-2017 (CRCINC_0024227-CRCINC_0024227) [NATIVE] | CRC MIL #2; Rule 402; Rule 403; Rule 802 |
| P#0322 | | | | | CRC Duster Sales, 2018-2023 (CRCINC_0024550-CRCINC_0024550) [NATIVE] | CRC MIL #2; Rule 402; Rule 403; Rule 802 |
| P#0323 | | | | | Email from R. Light to L. Fresta and others re: bitterant (CRCINC_0024574-CRCINC_0024575) | Rule 402; Rule 403; Rule 802 |
| P#0324 | | | | | Email from M. Scudder to A. Selisker re: Duster Summary (CRCINC_0024578-CRCINC_0024578) | Rule 402; Rule 403; Rule 802 |
| P#0325 | | | | | Email from A. Selisker to M. Scudder re: Bitterant Change - 917A (CRCINC_0024580-CRCINC_0024580) | Rule 402; Rule 403; Rule 802 |
| P#0326 | | | | | Memorandum from A. Selisker to S. Grey and others re: Technology Management Report (CRCINC_0024583-CRCINC_0024584) | Rule 402; Rule 403; Rule 802 |
| P#0327 | | | | | Email from W. King to K. Cantwell and others re: Duster Summary (CRCINC_0024585-CRCINC_0024585) | Rule 402; Rule 403; Rule 802 |
| P#0328 | | | | | Email from D. Arch to K. Schwartz re: Duster Summary (CRCINC_0024616-CRCINC_0024616) | Rule 402; Rule 403; Rule 802 |
| P#0329 | | | | | Funeral Program for Cynthia McDougall | Rule 402; Rule 403; Rule 802 |
| P#0330 | | | | | U.S. Individual Income Tax Return Form 1040 for David McDougall and Cynthia McDougall, 2010- (MCDOUGALL001000-MCDOUGALL001030) | Agreed |
| P#0331 | | | | | U.S. Individual Income Tax Return Form 1040 for David McDougall and Cynthia McDougall, 2011- (MCDOUGALL001031-MCDOUGALL001059) | Agreed |
| P#0332 | | | | | U.S. Individual Income Tax Return Form 1040 for David McDougall and Cynthia McDougall, 2012- (MCDOUGALL001060-MCDOUGALL001091) | Agreed |
| P#0333 | | | | | U.S. Individual Income Tax Return Form 1040 for David McDougall and Cynthia | Agreed |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | McDougall, 2013- (MCDOUGALL001092-MCDOUGALL001117) | |
| P#0334 | | | | | U.S. Individual Income Tax Return Form 1040 for David McDougall and Cynthia McDougall, 2014- (MCDOUGALL001118-MCDOUGALL001147) | Agreed |
| P#0335 | | | | | U.S. Individual Income Tax Return Form 1040 for David McDougall and Cynthia McDougall, 2015- (MCDOUGALL001148-MCDOUGALL001174) | Agreed |
| P#0336 | | | | | U.S. Individual Income Tax Return Form 1040 for David McDougall and Cynthia McDougall, 2016- (MCDOUGALL001175-MCDOUGALL001204) | Agreed |
| P#0337 | | | | | U.S. Individual Income Tax Return Form 1040 for David McDougall and Cynthia McDougall, 2017- (MCDOUGALL001220-MCDOUGALL001251) | Agreed |
| P#0338 | | | | | U.S. Individual Income Tax Return Form 1040 for David McDougall and Cynthia McDougall, 2018- (MCDOUGALL001252-MCDOUGALL001286) | Agreed |
| P#0339 | | | | | Cynthia McDougall 2018 W-2- (MCDOUGALL001253-MCDOUGALL001253) [Dep. Ex. 127] | Agreed |
| P#0340 | | | | | U.S. Individual Income Tax Return Form 1040 for David McDougall and Cynthia McDougall, 2019- (MCDOUGALL001287-MCDOUGALL001316) | Agreed |
| P#0341 | | 4/18 | | | U.S. Individual Income Tax Return Supporting Documentation for David McDougall and Cynthia McDougall, 2019- (MCDOUGALL001317-MCDOUGALL001330) | Agreed |
| P#0342 | | | | | Cynthia McDougall Death Certificate (MCDOUGALL001331-MCDOUGALL001331) | Rule 402; Rule 403 |
| P#0343 | | 4/18 | | Dcm | Cynthia McDougall Earnings Statement- [Dep. Ex. 128] (MCDOUGALL001332-MCDOUGALL001336) | Agreed |
| P#0344 | | | | | U.S. Individual Income Tax Return Form 1040 for David McDougall, 2020- (MCDOUGALL001771-MCDOUGALL001805) | Agreed |
| P#0345 | | 4/22 | | ✓ | Funeral Costs for Cynthia McDougall- (MCDOUGALL001821-MCDOUGALL001826) | Agreed |
| P#0346 | | | | | Cynthia McDougall Dermatology Associates, P.C. Medical Records- (MCDOUGALL001827-MCDOUGALL001847) | Rule 402 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | **Description of Exhibits** | **Objections** |
|---|---|---|---|---|---|---|
| P#0347 | | | | | Cynthia McDougall Fischer's True Value Hardware Employment Records- (MCDOUGALL001854-MCDOUGALL001862) | Rule 402; Rule 403 |
| P#0348 | | | | | Cynthia McDougall Obituary- (MCDOUGALL001863-MCDOUGALL001864) | Rule 402; Rule 403; Rule 802 |
| P#0349 | | | | | Cynthia McDougall Lake of the Woods School District Employment Records- (MCDOUGALL001865-MCDOUGALL001893) | Rule 402; Rule 403 |
| P#0350 | | | | | Cynthia McDougall Lake of the Woods Academic Records- (MCDOUGALL001894-MCDOUGALL001904) | Rule 402; Rule 403 |
| P#0351 | | | | | Cynthia McDougall Lake Family Dental Medical Records- (MCDOUGALL001905-MCDOUGALL001918) | Rule 402 |
| P#0352 | | | | | Cynthia McDougall Lakewood Health Center Medical Records- (MCDOUGALL001921-MCDOUGALL002537) | Rule 403; Rule 802 |
| P#0353 | | | | | Cynthia McDougall Lakewood Health Center Medical Records 2- (MCDOUGALL002538-MCDOUGALL002540) | Agreed |
| P#0354 | | | | | J. Bohl email to L. Weyrauch re: [EXTERNAL] Cynthia McDougall Data Request- (MCDOUGALL002541-MCDOUGALL002542) | Rule 402; Rule 403; Rule 802 |
| P#0355 | | | | | Cynthia McDougall Northern Lights Family Dentistry Medical Records- (MCDOUGALL002546-MCDOUGALL002556) | Rule 402 |
| P#0356 | | | | | Cynthia McDougall Northland Community Technical College Academic Records- (MCDOUGALL002557-MCDOUGALL002559) | Rule 402; Rule 403 |
| P#0357 | | | | | Cynthia McDougall Sanford Health Medical Records- (MCDOUGALL002560-MCDOUGALL002858) | Rule 402; Rule 403 |
| P#0358 | | | | | Cynthia McDougall Sanford Health Bemidji Medical Records- (MCDOUGALL002859-MCDOUGALL003145) | Rule 402; Rule 403 |
| P#0359 | | | | | Cynthia McDougall Sanford Health Bemidji Medical Records- (MCDOUGALL003146-MCDOUGALL003432) | Rule 402; Rule 403 |
| P#0360 | | | | | Cynthia McDougall Southpointe Pharmacy Medical Records- (MCDOUGALL003433-MCDOUGALL003444) | Rule 402; Rule 403 |

26

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---------|---------|--------------|--------|----------|------------------------|------------|
| P#0361 | | | | | David McDougall The Sportsman's Lodge Employment Records- (MCDOUGALL003445-MCDOUGALL003478) | Rule 402; Rule 403 |
| P#0362 | | | | | Cynthia McDougall Thrifty White Drug Medical Records- (MCDOUGALL003479-MCDOUGALL003484) | Rule 402; Rule 403 |
| P#0363 | | | | | Medical Examiner Final Report- (MCDOUGALL003485-MCDOUGALL003493) | Rule 402; Rule 403; Rule 802 |
| P#0364 | | | | | Cynthia McDougall University of Minnesota-Crookston Academic Records- (MCDOUGALL003494-MCDOUGALL003496) | Rule 402; Rule 403 |
| P#0365 | | | | | Cynthia McDougall Independent Family Doctors Medical Records- (MCDOUGALL003542-MCDOUGALL003595) | Rule 402; Rule 403 |
| P#0366 | | | | | David McDougall Employment Records- (MCDOUGALL003596-MCDOUGALL003734) | Rule 402; Rule 403; Rule 802 |
| P#0367 | | | | | L. Nuss email to L. Weyrauch and others re: [EXTERNAL] Cynthia McDougall (MCDOUGALL003735-MCDOUGALL003735) | Rule 402; Rule 403; Rule 802 |
| P#0368 | | | | | U.S. Individual Income Tax Return Form 1040 for David McDougall, 2021- (MCDOUGALL004877-MCDOUGALL004910) | Agreed |
| P#0369 | | | | | David McDougall Paymasters, Inc. Deposit Advice (MCDOUGALL005117-MCDOUGALL005117) | Rule 402; Rule 403 |
| P#0370 | | | | | David McDougall Paymasters, Inc. Deposit Advice (MCDOUGALL005118-MCDOUGALL005118) | Rule 402; Rule 403 |
| P#0371 | | | | | David McDougall Earnings Report for 1/1/22 through 10/18/22- (MCDOUGALL005119-MCDOUGALL005125) | Rule 402; Rule 403 |
| P#0372 | | | | | Photo of Cynthia & J. (center back); Anthony Brouse & Zach Brouse (center front) surrounded by cousins and cousin's kids- (MCDOUGALL001346-MCDOUGALL001346) | Rule 402; Rule 403 |
| P#0373 | | 4/22 | | ✓ | Photo of family- (MCDOUGALL001360-MCDOUGALL001360) | Rule 402; Rule 403 |
| P#0374 | | | | | Photo of cake- (MCDOUGALL001377-MCDOUGALL001377) | Rule 402; Rule 403 |
| P#0375 | | | | | Photo of dinosaur- (MCDOUGALL001378-MCDOUGALL001378) | Rule 402; Rule 403 |

27

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | **Description of Exhibits** | **Objections** |
|---|---|---|---|---|---|---|
| P#0376 | | | | | Photo of Cynthia and kids- (MCDOUGALL001382-MCDOUGALL001382) | Rule 402; Rule 403 |
| P#0377 | | 4/22 | | ✓ | Photo of family- (MCDOUGALL001390-MCDOUGALL001390) | Rule 402; Rule 403 |
| P#0378 | | | | | Photo Book Created by Cindi - 2005- (MCDOUGALL001403-MCDOUGALL001439) | Rule 402; Rule 403 |
| P#0379 | | 4/19 | | ✓ | Photo Book Created by Cindi - 2012 | Rule 402; Rule 403 |
| P#0380 | | 4/19 | • | ✓ | Photo Book Created by Cindi - 2016 | Rule 402; Rule 403 |
| P#0381 | | 4/22 | | ✓ | Photo Book Created by Cindi - Engagement and Wedding- (MCDOUGALL001573-MCDOUGALL001635) | Rule 402; Rule 403 |
| P#0382 | | 4/22 | | ✓ | Photo Book Created by Cindi - J. at Age 5- (MCDOUGALL001636-MCDOUGALL001683) | Rule 402; Rule 403 |
| P#0383 | | 4/22 | | ✓ | Photo of Cindi McDougall- (MCDOUGALL001684-MCDOUGALL001684) | Rule 402; Rule 403 |
| P#0384 | | | | | 2014 through January 2015 McDougall Calendar- (MCDOUGALL001686-MCDOUGALL001711) | Rule 402; Rule 403 |
| P#0385 | | | | | 2015 McDougall Calendar- (MCDOUGALL001712-MCDOUGALL001739) | Rule 402; Rule 403 |
| P#0386 | | | | | 2017 through June 2018 McDougall Calendar- (MCDOUGALL001740-MCDOUGALL001770) | Rule 402; Rule 403 |
| P#0387 | | | | | Photo of J. & 13th Birthday Cake- (MCDOUGALL005045-MCDOUGALL005045) | Rule 402; Rule 403 |
| P#0388 | | | | | Photo of J. and David- (MCDOUGALL005047-MCDOUGALL005047) | Rule 402; Rule 403 |
| P#0389 | | | | | Photo of J. and David at a Table- (MCDOUGALL005048-MCDOUGALL005048) | Rule 402; Rule 403 |
| P#0390 | | 4/22 | | ✓ | Photo of J. and Hockey Award- (MCDOUGALL005051-MCDOUGALL005051) | Rule 402; Rule 403 |
| P#0391 | | | | | Photo of J. outside of a car- (MCDOUGALL005053-MCDOUGALL005053) | Rule 402; Rule 403 |
| P#0392 | | 4/19 | | ✓ | Photo of J. with grandmother (Cynthia's mother) and another boy- (MCDOUGALL005055-MCDOUGALL005055) | Rule 402; Rule 403 |
| P#0393 | | | | | Complaint and Demand for Jury Trial | Rule 403 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0394 | | | | | Complaint Ex. 1 - Order for Amended Appointment of Trustee | Rule 403 |
| P#0395 | | | | | Complaint Ex. 2 - Material Safety Data Sheet | Rule 403 |
| P#0396 | | | | | Complaint Ex. 3 - Safety Data Sheet | Rule 403 |
| P#0397 | | | | | Complaint Ex. 4 Civil Cover Sheet | Rule 403 |
| P#0398 | | | | | CRC's Answer and Affirmative Defenses | Rule 403 |
| P#0399 | | | | | CRC's Responses to Plaintiff's First Set of Interrogatories | Rule 403 |
| P#0400 | | 4/16 | | ✓ | CRC's Responses to Plaintiff's First Set of Interrogatories [Dep. Ex. 63] | Rule 403 |
| P#0401 | | | | | CRC's Responses to Plaintiff's First Set of Request for Production | Rule 403 |
| P#0402 | | | | | CRC's Responses to Plaintiff's Second Set of Interrogatories | Rule 403 |
| P#0403 | | | | | CRC's Supplemental Responses to Plaintiff's First Set of Requests for Production | Rule 403 |
| P#0404 | | | | | CV of Fred Apple, Ph.D | Rule 402; Rule 403 |
| P#0405 | | | | | CV of Felix Friedt, Ph.D. | Rule 402; Rule 403 |
| P#0406 | | | | | CV of Greg Gravesen | Rule 402; Rule 403 |
| P#0407 | | | | | CV of Justin King, Psy. D. | Rule 402; Rule 403 |
| P#0408 | | | | | CV of Donald Marose | Rule 402; Rule 403 |
| P#0409 | | | | | CV of Brian Perron, Ph.D. | Rule 402; Rule 403 |
| P#0410 | | | | | CV of Charles Reznikoff, MD, FACP, FASAM | Rule 402; Rule 403 |
| P#0411 | | | | | CV of Richard Stern | Rule 402; Rule 403 |
| P#0412 | | | | | Consumer Specialty Products Association, Aerosol Products Pressurized Products Survey, 2007, 2009-2018, Excel file titled APPS.xlsx [NATIVE] | Document not produced/provided; CRC MILs #1, 3; Rule 402; Rule 403; Rule 802 |
| P#0413 | | | | | Clearinghouse data, Excel file titled Clearinghouse_2011-2021.zip [NATIVE] | Document not produced/provided; CRC MILs #1, 3; Rule 402; Rule 403; Rule 802 |
| P#0414 | | | | | Clearinghouse data, Excel file titled ClearingHouse_20221215.xlsx [NATIVE] | Document not produced/provided; CRC MILs #1, 3; Rule 402; |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | | Rule 403; Rule 802 |
| P#0415 | | | | | National Electronic Injury Surveillance System (NEISS): Original data from 2000 through 2021, zip file titled NEISS_2000-2021.zip [NATIVE] | Document not produced/provided; CRC MILs #1, 3; Rule 402; Rule 403; Rule 802 |
| P#0416 | | | | | National Electronic Injury Surveillance System (NEISS) data, Excel file titled NEISS_20221215.xlsx [NATIVE] | Document not produced/provided; CRC MILs #1, 3; Rule 402; Rule 403; Rule 802 |
| P#0417 | | | | | Forrester Original NEISS Data, Excel file titled NEISS_Forrester.xls [NATIVE] | Document not produced/provided; CRC MILs #1, 3; Rule 402; Rule 403; Rule 802 |
| P#0418 | | | | | National Survey of Drug Use and Health (NSDUH): Inhalant Abuse Data from the Public-use Data Analysis System at the Substance Abuse and Mental Health Data Archive, zip file titled NSDUH_Do_Files.zip [NATIVE] | Document not produced/provided; CRC MILs #1, 3; Rule 402; Rule 403; Rule 802 |
| P#0419 | | | | | National Survey of Drug Use and Health (NSDUH): Inhalant Abuse Data from the Public-use Data Analysis System at the Substance Abuse and Mental Health Data Archive, zip file titled NSDUH_Log_Files.zip [NATIVE] | Document not produced/provided; CRC MILs #1, 3; Rule 402; Rule 403; Rule 802 |
| P#0420 | | | | | National Survey of Drug Use and Health (NSDUH): Inhalant Abuse Data from the Public-use Data Analysis System at the Substance Abuse and Mental Health Data Archive, zip file titled NSDUH_OnlineAnalysis.zip [NATIVE] | Document not produced/provided; CRC MILs #1, 3; Rule 402; Rule 403; Rule 802 |
| P#0421 | | | | | National Survey of Drug Use and Health (NSDUH): Inhalant Abuse Data from the Public-use Data Analysis System at the Substance Abuse and Mental Health Data Archive, zip file titled NSDUH_Raw_Data.zip [NATIVE] | Document not produced/provided; CRC MILs #1, 3; Rule 402; Rule 403; Rule 802 |
| P#0422 | | | | | ACE's Inhalant Abuse Report Blog Planet Data Solutions, Inc. Investigator Information, PDS Forensics, Planet Data Forensics- (MCDOUGALL003755-MCDOUGALL004739) | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0423 | | | | | cap-44_0-421592591.mp4- (MCDOUGALL004740-MCDOUGALL004740) [NATIVE] | Rule 402; Rule 403; Rule 802 |
| P#0424 | | | | | Planet Data Solutions, Inc. Investigator Information, PDS Forensics, Planet Data Forensics - (MCDOUGALL004741-MCDOUGALL004796) | Rule 403 |
| P#0425 | | | | | CRC Duster Moister-Free Dust & Lint Remover, 8 Wt Oz- (MCDOUGALL004797-MCDOUGALL004798) | Agreed |
| P#0426 | | | | | Safety Data Sheet, CRC Duster Moisture-Free Dust & Lint Remover 2008- (MCDOUGALL004799-MCDOUGALL004804) | Agreed |
| P#0427 | | | | | Safety Data Sheet, CRC Duster 2017- (MCDOUGALL004805-MCDOUGALL004811) | Agreed |
| P#0428 | | | | | Safety Data Sheet, CRC Duster 2017- (MCDOUGALL004812-MCDOUGALL004818) | Agreed |
| P#0429 | | | | | Intentionally Left Blank | No exhibit identified |
| P#0430 | | | | | U.S. Consumer Product Safety Commission Deferral (MCDOUGALL005356-MCDOUGALL005356) | CRC MIL #3; Rule 402; Rule 403; Rule 802 |
| P#0431 | | 4/16 | | ✓ | U.S. Consumer Product Safety Commission, Staff Briefing Package - Aerosol Dusters (Jul. 20, 2022); U.S. Consumer Product Safety Commission, Staff Briefing Package - Aerosol Dusters (Jul. 26, 2023); U.S. Consumer Product Safety Commission, Final Report Study of Aversive Agents (1992); U.S. Consumer Product Safety Commission, CPSC Grants Petition for Federal Rule to End Huffing Deaths from Aerosol Dusters, Statement from Consumer Product Safety Commission Commissioner Rich Trumka, Jr. (Aug. 2, 2023).- (MCDOUGALL005357-MCDOUGALL005596) | CRC MIL #3; Rule 402; Rule 403; Rule 802 |
| P#0432 | | | | | Photo of evidence bag containing CRC Duster can (MCDOUGALL003497-MCDOUGALL003500; MCDOUGALL003502; MCDOUGALL003504-MCDOUGALL003511;MCDOUGALL0035 13-MCDOUGALL003541) | Rule 403 |
| P#0433 | | | | | Photos of 3M Dust Remover | Document not produced/provid ed; CRC MIL |

31

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | | #1; Rule 402; Rule 403 |
| P#0434 | | | | | Photos of Blow Off Duster | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403 |
| P#0435 | | | | | Photos of Business Source Power Duster | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403 |
| P#0436 | | | | | Photos of CleanSafe Dust Remover | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403 |
| P#0437 | | | | | Photos of CRC Duster | Document not produced/provided |
| P#0438 | | | | | Photos of Endust Multi-Purpose Duster | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403 |
| P#0439 | | | | | Photos of Falcon Dust-Off Compressed-Gas Duster | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403 |
| P#0440 | | | | | Photos of Falcon Dust-Off Gaming Gear Duster | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403 |
| P#0441 | | | | | Photos of Falcon Staples Electronics Duster | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403 |
| P#0442 | | | | | Photos of Fellowes Dusting Gas | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403 |
| P#0443 | | | | | Photos of Insignia Cleaning Duster | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403 |

32

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | **Description of Exhibits** | **Objections** |
|---|---|---|---|---|---|---|
| P#0444 | | | | | Photos of Maxell Blast Away Multi Purpose Duster | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403 |
| P#0445 | | | | | Photos of Office Depot Cleaning Duster | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403 |
| P#0446 | | | | | Photos of Onn Electronics Duster | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403 |
| P#0447 | | | | | Photos of Rosewill Air Duster | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403 |
| P#0448 | | | | | Photos of Ultra Duster | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403 |
| P#0449 | | | | | Safety Data Sheet, 3M Dust Remover 2007 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0450 | | | | | Safety Data Sheet, 3M Dust Remover 2014 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0451 | | | | | Safety Data Sheet, Blow Off Duster 2015 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0452 | | | | | Safety Data Sheet, Blow Off Duster 2016 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0453 | | | | | Safety Data Sheet, Blow Off Duster 2019 | Document not produced/provid |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | | ed; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0454 | | | | | Safety Data Sheet, Business Source Duster 2019 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0455 | | | | | Safety Data Sheet, Century Compressed Gas Duster 2015 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0456 | | | | | Safety Data Sheet, Century Compressed Gas Duster 2023 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0457 | | | | | Safety Data Sheet, CleanSafe Dust Remover 2001 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0458 | | | | | Safety Data Sheet, CleanSafe Dust Remover 2005 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0459 | | | | | Safety Data Sheet, CRC Duster 2017 | Document not produced/provided |
| P#0460 | | | | | Safety Data Sheet, Dust Destroyer Compressed Gas Duster 2017 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0461 | | | | | Safety Data Sheet, Endust Duster w/ Bitterant 2012 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0462 | | | | | Safety Data Sheet, Endust for Electronics 2015 | Document not produced/provided |

34

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | | ed; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0463 | | | | | Safety Data Sheet, Endust for Electronics Duster 2023 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0464 | | | | | Safety Data Sheet, Falcon "Dymel" 152a 2004 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0465 | | | | | Safety Data Sheet, Falcon Dust-Off Duster 2009 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0466 | | | | | Safety Data Sheet, Falcon Dust-Off Duster 2012 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0467 | | | | | Safety Data Sheet, Falcon Dust-Off Duster 2020 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0468 | | | | | Safety Data Sheet, Falcon Staples Electronics Duster 2017 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0469 | | | | | Safety Data Sheet, Fellowes Duster 2015 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0470 | | | | | Safety Data Sheet, Fellowes Dusting Gas 2012 | Document not produced/provided; CRC MIL #1; Rule 402; |

948224171

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---------|---------|--------------|--------|----------|------------------------|------------|
| | | | | | | Rule 403; Rule 802 |
| P#0471 | | | | | Safety Data Sheet, GB Air Duster | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0472 | | | | | Safety Data Sheet, Innovera Duster 2019 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0473 | | | | | Safety Data Sheet, Insignia Dust-Off Duster 2016 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0474 | | | | | Safety Data Sheet, Kleen Concepts 152A Duster 2022 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0475 | | | | | Safety Data Sheet, Maxell Blast Away Multi Purpose Duster 2012 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0476 | | | | | Safety Data Sheet, Office Depot Duster 2017 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0477 | | | | | Safety Data Sheet, Power Duster 2013 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0478 | | | | | Safety Data Sheet, Sound 911 Horn 2012 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | **Description of Exhibits** | **Objections** |
|---|---|---|---|---|---|---|
| P#0479 | | | | | Safety Data Sheet, Ultra Duster 2015 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0480 | | | | | Safety Data Sheet, Ultra Duster 2019 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0481 | | | | | Safety Data Sheet, Ultra Duster 2021 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0482 | | | | | Safety Data Sheet, Wexford Compressed Gas Duster 2020 | Document not produced/provided; CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0483 | | | | | Aerial Photo of Crash Site [Dep. Ex. 104] | Rule 403 |
| P#0484 | | | | | Baudette, MN Weather History [Dep. Ex. 131] | Rule 402; Rule 403 |
| P#0485 | | | | | (NCES) National Center for Education Statistics - Digest of Education Statistics [Dep. Ex. 154] | Rule 402; Rule 403; Rule 802 |
| P#0486 | | | | | 2017 Repel Insect Repellant Label | Document not produced/provided |
| P#0487 | | | | | Safety Data Sheet, Repel Insect Repellant 2016 | Document not produced/provided |
| P#0488 | | | | | Rep Black Introduces Huffing Bill, KCHI, April 16, 2021, https://kchi.com/2021/04/16/rep-black-introduces-huffing-bill/, (Audio Clip 1) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0489 | | | | | Rep Black Introduces Huffing Bill, KCHI, April 16, 2021, https://kchi.com/2021/04/16/rep-black-introduces-huffing-bill/, (Audio Clip 2) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0490 | | | | | 12-11 Crime Briefs: Edmond Man Arrested for Allegedly 'Huffing,' The Norman Transcript, December 10, 2008, originally available at https://www.edmondsun.com/news/local_ne | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | **Description of Exhibits** | **Objections** |
|---------|---------|--------------|--------|----------|----------------------------|----------------|
|  |  |  |  |  | ws/crime-briefs/article_a7286710-e3da-51d4-b733-111878ece7e5.html, now found at: https://www.normantranscript.com/edmond/12-11-crime-briefs/article_81a2f17d-ce2b-5746-b4ab-122f32a2bb56.html. |  |
| P#0491 |  |  |  |  | 18-year-old Detained for Huffing with Teen Placed on ICE Hold, KOLO News, April 4, 2017, https://www.kolotv.com/content/news/18-year-old-detained-for-huffing-with-teen-placed-on-ICE-hold-418272133.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0492 |  |  |  |  | 19-Year Old Faces DUI Charge After Allegedly Huffing, Casper Star-Tribune, Apr. 20, 2011, https://trib.com/news/local/casper/year-old-faces-dui-charge-after-allegedly-huffing/article_33bd9038-2683-5537-9ba4-9ac8d3e5ca19.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0493 |  |  |  |  | 19-year-old Gets Prison for Deadly 2015 Monroe Crash, KOMO News, March 31, 2017, https://komonews.com/news/local/19-year-old-gets-prison-for-fatal-snohomish-county-crash. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0494 |  |  |  |  | 4 To 12 Years For Man Who Huffed Keyboard Cleaner, Caused Deadly L.I. Crash, WCBS New York, Apr. 17, 2015, https://newyork.cbslocal.com/2015/04/17/4-to-12-years-for-man-who-huffed-keyboard-cleaner-caused-deadly-l-i-crash/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0495 |  |  |  |  | A Fatality Has Been Reported in the Chillicothe Crash, KMZU, Nov. 25, 2017, https://www.kmzu.com/fatality-reported-chillicothe-crash/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0496 |  |  |  |  | Aaron Carter: 'He's Inhaling Computer Duster' Says Friend in 911 Call (AUDIO), The Blast, Sep. 21, 2017, https://theblast.com/c/aaron-carter-computer-duster-911-call. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0497 |  |  |  |  | Adam Sacasa, Man Huffing Compressed Air Plows into Cars Parked at Restaurant, Police Say, South Florida Sun Sentinel, Dec. 25, 2013, https://www.sun-sentinel.com/news/fl-xpm-2013-12-26-fl-boynton-huffing-crash-20131226-story.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0498 |  |  |  |  | Aftab Borka, Police Nab Same Man Huffing Two Days in a Row at Troy Walmart, The Oakland Press, Feb. 18, 2016, https://www.theoaklandpress.com/news/na | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | tion-world-news/police-nab-same-man-huffing-two-days-in-a-row-at-troy-walmart/article_f77cd37b-dd9c-56f3-b529-ef239363f25d.html (link no longer active). | |
| P#0499 | | | | | Alessia Quintana & Stephanie Spelian, Keyboard Cleaner Gives Quick, Dangerous High, The Seattle Times, Sep. 16, 2008, https://www.seattletimes.com/nation-world/keyboard-cleaner-gives-quick-dangerous-high/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0500 | | | | | Alezis Tarrazi, Man Arrested For Inhaling Chemicals At Manville Walmart, Patch, Jan. 23, 2018, https://patch.com/new-jersey/manville/man-arrested-inhaling-chemicals-manville-walmart. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0501 | | | | | Allen G. Breed & Kevin Maurer, Soldier in Famous Photo Never Defeated 'Demons,' USA Today, Jul. 20, 2008, https://usatoday30.usatoday.com/news/topstories/2008-07-20-3738461471_x.htm. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0502 | | | | | Allen Woman Suspected of Huffing Compressed Air, Causing Head on Collision that Killed Frisco Woman, Toddler, The Dallas Morning News, Jun. 4, 2013, https://www.dallasnews.com/news/crime/2013/06/05/allen-woman-suspected-of-huffing-compressed-air-causing-head-on-collision-that-killed-frisco-woman-toddler/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0503 | | | | | Alyssa Pressler, Police Say Woman Steals Her High at Wal-Mart, Gaston Gazette, Apr. 25, 2017, https://www.gastongazette.com/news/20170425/police-say-woman-steals-her-high-at-wal-mart. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0504 | | | | | Amanda Hayes, Man Tries Meth, Attacks House, Vehicle, The Record Delta, Jul. 16, 2018, https://therecorddelta.com/article/man-tries-meth-attacks-house-vehicle. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0505 | | | | | Amethyst Tate, Florida Man Left Unable to Name the Current US President After Huffing a Can of Duster Spray in a Walmart Parking Lot, Daily Mail, Jul. 18, 2019, https://www.dailymail.co.uk/news/article-7262783/Florida-man-left-unable-current-president-duster-spray.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0506 | | | | | Andres Juaregui, Robert Pry Hid In Kmart, Huffed 16 Cans Of Air Duster, Woke Up Covered In Own Filth: Police, | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | HuffPost.com, Sep. 4, 2013, https://www.huffpost.com/entry/robert-pry-huffed-air-duster-kmart_n_3865248. | |
| P#0507 | | | | | Andy Attina, Man Spends Five Hours Huffing in Walmart Restroom: South Euclid Police Blotter, Cleveland.com, Jan. 23, 2019, https://www.cleveland.com/lyndhurst-south-euclid/2019/01/man_spends_five_hours_huffing.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0508 | | | | | Andy Hoag, Couple 'Huff' Canned Air, Pass Out in Walmart Lot with 3-year old in Car, Police Say, MLive, Mar. 27, 2015, https://www.mlive.com/news/saginaw/2015/03/couple_huffs_canned_air_passes.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0509 | | | | | Andy Hoag, Mother Charged in 'Huffing' Incident Arrested and Accused of Driving While Huffing, MLive, Mar. 31, 2015, https://www.mlive.com/news/saginaw/2015/03/mother_charged_in_huffing_inci.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0510 | | | | | Anthony Borelli, Arrests Include 'Huffing' and Crashing, Woman Assaulted, Press Connects, Nov. 15, 2014, https://www.pressconnects.com/story/news/public-safety/2014/11/14/arrests-include-huffing-crashing-woman-assaulted/19036519/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0511 | | | | | APD Police Logs: April 9-10, Alamogordo Daily News, Apr. 12, 2019, https://www.alamogordonews.com/story/news/local/community/2019/04/12/apd-police-logs-april-9-10/3446264002/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0512 | | | | | Autopsy Results Released for Woman Found Dead in Bathroom of Oklahoma Walmart, KFOR, Sep. 14, 2017, https://kfor.com/news/autopsy-results-released-for-woman-found-dead-in-bathroom-of-oklahoma-walmart/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0513 | | | | | Barbara Miller, Woman Heads to Court on Homicide by Vehicle Charge Related to Huffing, PennLive, Mar. 30, 2017, https://www.pennlive.com/news/2017/03/woman_heads_to_court_on_homici.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0514 | | | | | Benicia Man Arrested at American Canyon Store for Huffing Aerosol, Vallejo Times-Herald, Jan. 18, 2013, https://www.timesheraldonline.com/2013/01/18/benicia-man-arrested-at-american-canyon-store-for-huffing-aerosol/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0515 | | | | | Benita Matthew, Police: Friendship Man Hit, Killed Woman Along Adams County Highway, Then Drove Away, Wisconsin Rapids Tribune, May 18, 2020, https://www.wisconsinrapidstribune.com/story/news/2020/05/18/adams-county-pedestrian-killed-hit-and-run-crash-highway-13/5218339002/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0516 | | | | | Benjamin Simon, Kansas Woman Caught Huffing Canned Air, Gets Instant Frostbite -- And Arrested [Graphic Image], Inquisitr, Sep. 1, 2015, https://www.inquisitr.com/2385561/kansas-woman-huffs-canned-air-gets-instant-frostbite-and-arrested/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0517 | | | | | Betty Adams, Litchfield Dollar General Store Struck by Vehicle, Kennebec Journal, Aug. 7, 2017, https://www.centralmaine.com/2017/08/07/litchfield-dollar-general-store-struck-by-vehicle/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0518 | | | | | Bill Stevenson, Police Called Twice for Woman "Huffing" Compressed Air, iFIBER ONE News, Mar. 21, 2014, https://www.ifiberone.com/news/police-called-twice-for-woman-huffing-compressed-air/article_35d7f214-b150-11e3-b90c-0017a43b2370.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0519 | | | | | Billie Owens, Law and Order: Batavia Man Accused of Stealing Then Inhaling Can of Compressed Air From Walmart, The Batavian, Jul.y 5, 2019, https://www.thebatavian.com/billie-owens/law-and-order-batavia-man-accused-of-stealing-then-inhaling-can-of-compressed-air-from. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0520 | | | | | Bishop Nash, Police Blotter: City Man Accused of Huffing and Stealing Duster Cans, Herald-Dispatch, Apr. 6, 2018, https://www.herald-dispatch.com/news/city-man-accused-of-huffing-and-stealing-duster-cans/article_a492e8fa-ecfc-5fa3-b7a5-7b5e8ed96097.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0521 | | | | | Bob Kasarda, Man Convulsing in Vehicle Outside Valparaiso Walmart was 'Huffing," Police Say, the Times of Northwest Indiana, Jun. 28, 2019, https://www.nwitimes.com/news/local/crime-and-courts/man-convulsing-in-vehicle-outside-valparaiso-walmart-was-huffing- | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

41

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | police-say/article_519e1754-073d-5e3d-a1e0-cdc207611c36.html. | |
| P#0522 | | | | | Bob Ratterman, 'Huffing' Miami University Student Moves to Walmart; Arrested for 3rd Time, Journal-News, Apr. 12, 2018, https://www.journal-news.com/news/huffing-miami-university-student-moves-walmart-arrested-for-3rd-time/ttlyHQd0WTFU7L8FTtcItO/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0523 | | | | | Bob Ratterman, Miami Student Charged for Huffing Computer Duster in Grocery Bathroom, Dayton Daily News, Apr. 5, 2018, https://www.daytondailynews.com/news/miami-student-charged-for-huffing-computer-duster-grocery-bathroom/AlcT8G6ohOgvSwd5OArzHJ/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0524 | | | | | Bobbie Hanstein, Man Arrested, Charged with Air Can Theft, Inhaling, Daily Bulldog, Dec. 29, 2014, http://www.dailybulldog.com/db/features/man-arrested-charged-with-air-can-theft-inhaling/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0525 | | | | | Brande Poulnot, Man Caught 'Huffing' Aerosol Products at Cumming Stores, Patch, Jan. 16, 2014, https://patch.com/georgia/cumming/man-caught-huffing-aerosol-products-at-cumming-stores. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0526 | | | | | Brent Curtis, Man Guilty of Manslaughter in Crash While "Huffing," Times Argus Online, Jan. 17, 2015, https://www.timesargus.com/news/man-guilty-of-manslaughter-in-crash-while-huffing/article_f72d7085-c65c-5b5a-9420-dc234b33b782.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0527 | | | | | Brian Lock, Savannah Man Facing Manslaughter Charge Over Deadly St. Joseph Wreck, Jun. 28, 2018, https://www.kmzu.com/savannah-man-facing-manslaughter-charge-over-deadly-st-joseph-wreck/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0528 | | | | | Brian Louwers, Suspect in Halmich Crash Faces Charges Including OWI, Warren Weekly, Sep. 6, 2016, https://www.candgnews.com/news/suspect-halmich-crash-faces-charges-including-owi-95634. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0529 | | | | | Brittney Donovan, Man Accused of Huffing Chemical Before Hitting Child, Woman With U-Haul in Gainesville, Action News | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

42

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | Jax, Jan. 30, 2017, https://www.actionnewsjax.com/news/local/man-allegedly-huffed-duster-before-hitting-child-woman-with-u-haul-in-gainesville/489257722/. | |
| P#0530 | | | | | Bruce Rushton, Evidence of Huffing Found in Homeless Man's Demise, Illinois Times, Nov. 15, 2019, https://www.illinoistimes.com/springfield/huffing-suspected-in-homeless-mans-demise/Content?oid=11510511. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0531 | | | | | Bryan Barrett, Dangerous habit - Inhaling Spray Duster, WGNS Radio, February 6, 2017, https://www.wgnsradio.com/article/34834/dangerous-habit---inhaling-spray-duster. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0532 | | | | | Car Crash at Regatta Draws Attention to Inhalant Use, Madison Courier, Jul. 25, 2006, https://madisoncourier.com/Content/News/News/Article/Car-crash-at-Regatta-drawsattention-to-inhalant-use/178/961/31258, last accessed Jun. 4, 2020. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0533 | | | | | Carter Sherman, Inhalants-The Easy to Acquire but Deadly Drug That Nobody Talks About, The Houston Press, Sep. 16, 2012, https://www.houstonpress.com/news/inhalants-the-easy-to-acquire-but-deadly-drug-that-nobody-talks-about-8730670, last accessed on Feb. 10, 2021. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0534 | | | | | Chelsea Deffenbacher, Pregnant Springfield Woman Dies after Allegedly Inhaling Duster Spray, The Register-Guard, Aug. 23, 2019, https://www.registerguard.com/news/20190823/pregnant-springfield-woman-dies-after-allegedly-inhaling-duster-spray. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0535 | | | | | Chillicothe Man Pleads Guilty to Murder, KMZU, Apr. 15, 2019, https://www.kmzu.com/news/local/chillicothe-man-pleads-guilty-to-murder/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0536 | | | | | Chris Minor, Guilty Verdict in "Huffing" Car Crash that Killed Three Teens, WQAD, Jun. 14, 2013, https://www.wqad.com/article/news/crime/guilty-verdict-in-huffing-car-crash-that-killed-three-teens/526-09018b24-9c06-48ed-82f6-fadedee8f9f9. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

43

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0537 | | | | | Chris Parker, Jim Thorpe Man Faces Charges After Two Crashes in Two Days, Times News (Pennsylvania), Jul. 15, 2015, https://web.archive.org/web/201508140350 13/http://www.tnonline.com/2015/jul/15/jim -thorpe-man-faces-charges-after-two-crashes-two-days. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0538 | | | | | Christopher Walker, WFPD: Man Wrecks Car After Huffing Chemical Air, Times Record News, Dec. 20, 2019, https://www.timesrecordnews.com/story/ne ws/local/2019/12/20/wfpd-man-wrecks-car-after-huffing-chemical-air/2711465001/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0539 | | | | | Christy Pepple, Woman Laid Dead in Walmart Bathroom for 3 Days, Cops Check Her Car, TapHaps.com, Oct. 31, 2020, https://taphaps.com/walmart-bathroom-katherine-caraway-2/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0540 | | | | | CJ Baker, Cody Psychiatrist Convicted, Sent to Prison for DUI Crash, Powell Tribune, Jun. 21, 2018, https://www.powelltribune.com/stories/cod y-psychiatrist-convicted-sent-to-prison-for-dui-crash,14507. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0541 | | | | | Cody Blowers, Driver Huffing Computer Cleaner Blacks Out, Crashes into Light Pole, St. George News, Feb. 8, 2016, https://www.stgeorgeutah.com/news/archiv e/2016/02/08/cgb-driver-huffing-computer-cleaner-blacks-out-crashes-into-light-pole/#.Yljt0ejMKUl. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0542 | | | | | Cody Ronnfeldt, A Norfolk Man Arrested Two Times in One Day, WJAG, Apr. 18, 2018, https://norfolkdailynews.com/wjag/news/a-norfolk-man-arrested-two-times-in-one-day/article_5407ab60-4316-11e8-ba06-e34fac019cb5.html, last accessed Feb. 10, 2021. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0543 | | | | | Collier County Police Briefs: September 9, 2008-Woman Huffed Dust Remover, Deputies Say, Naples Daily News, Sep. 8, 2008, https://archive.naplesnews.com/news/crime /collier-county-police-briefs-september-9-2008-ep-401284070-344403252.html/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0544 | | | | | Conrad Baker, Stealing and Huffing Hospitalizes 'Dust-Off' Addict at Walmart, Genesee Sun, https://geneseesun.com/stealing-huffing-hospitalizes-dust-addict-walmart/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

44

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | **Description of Exhibits** | **Objections** |
|---|---|---|---|---|---|---|
| P#0545 | | | | | Cops: 'Huffing' Shoplifter Caught After Police Chase, APNews, Jan. 27, 2019, https://apnews.com/article/a8a8d3fa9e7847e68f647ecabd9da50f. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0546 | | | | | Cops: Possible Police Impersonators Question West Norriton Resident, Times Herald, Jul. 24, 2014, https://www.timesherald.com/2014/07/24/cops-possible-police-impersonators-question-west-norriton-resident/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0547 | | | | | Craig Peters, Woman Submits Plea in Huffing Crash, Spartanburg Herald-Journal, Sep. 12, 2008, https://www.goupstate.com/news/20080912/woman-submits-plea-in-huffing-crash. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0548 | | | | | Crippled Summer, Wikipedia, https://en.wikipedia.org/wiki/Crippled_Summer. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0549 | | | | | Crystal Jonas, Mugshots.com, Oct. 31, 2012, https://mugshots.com/Current-Events/CRYSTAL-JONAS.24496789.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0550 | | | | | Daily News Release-Wednesday 7/1/2020, Manheim Township Police Department, Jul. 1, 2020, https://lancaster.crimewatchpa.com/manheimtwppd/53783/incidents/daily-news-release-wednesday-712020, last accessed Feb. 10, 2021. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0551 | | | | | Dan Barger, Ultra Duster Huffer Arrested After Passing Out in the Woods, Patch, Sep. 29, 2012, https://patch.com/missouri/fenton-highridge/huffing-compressed-air-can-be-deadly. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0552 | | | | | Danielle Camilli, Mount Holly Man Pleads Guilty to Vehicular Homicide, Burlington County Times, Apr. 12, 2011, https://www.burlingtoncountytimes.com/article/20110412/NEWS/304129674, last accessed Feb. 10, 2021. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0553 | | | | | Dave Haney, Teen Gets Prison for Fatal Crash, Peoria Journal Star, Aug. 20, 2011, https://www.pjstar.com/article/20110820/NEWS/308209911. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0554 | | | | | David Moye, ULTRA DUSTED: Woman Huffing Canned Air Arrested, HuffPost, Sep. 1, 2015, https://www.huffpost.com/entry/woman-accused-of-huffing-canned-air-at-big-box-store_n_55e5d01ae4b0c818f6193149. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | **Description of Exhibits** | **Objections** |
|---|---|---|---|---|---|---|
| P#0555 | | | | | Dean Narciso, Westerville Man Gets 7 Years for Causing Fatal Wreck While High on Inhalant, The Columbus Dispatch, May 20, 2016, https://www.dispatch.com/article/20160520 /NEWS/305209655, last accessed Feb. 10, 2021. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0556 | | | | | Death By Dust Remover: After 37-year-old Woman Dies, Family Wants Inhalants Banned, Naples Daily News, Mar. 19, 2010, https://archive.naplesnews.com/news/local/ death-by-dust-remover-after-37-year-old- woman-dies-family-wants-inhalants- banned-ep-395499688-343416362.html/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0557 | | | | | Den McLaughlin, Man Pleads Guilty to DUI Crashes 2 Days in a Row, Times News (Pennsylvania), Mar. 23, 2016, https://www.tnonline.com/20160323/man- pleads-to-dui-crashes-2-days-in-row/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0558 | | | | | Dennis Hoey, Motorist Who Had Been 'Huffing' Arrested on I-295 in Topsham, Police Say, Portland Press Herald, Sep. 1, 2015, https://www.pressherald.com/2015/09/01/m otorist-who-had-been-huffing-arrested-on- i-295-in-topsham-police-say/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0559 | | | | | Dewey Morgan, Still Huffing as He's Arrested, Daily Post Athenian, Oct. 9, 2014, https://www.dailypostathenian.com/local_n ews/article_a2945115-6235-577a-a9e5- 69bc6623bcb8.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0560 | | | | | Diana Hefley, Man Found Guilty of Vehicular Homicide in Apparent Huffing Case, The Daily Herald, Mar. 14, 2017, https://www.heraldnet.com/news/man- found-guilty-of-vehicular-homicide-in- apparent-huffing-case/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0561 | | | | | Diane Turbyfill, Woman Accused of Huffing Fumes, Gaston Gazette, Nov. 29, 2016, https://www.gastongazette.com/story/news/ 2016/11/29/woman-accused-of-huffing- fumes/24456372007/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0562 | | | | | Dory Jackson, 'Little Rascals' Star Bug Hall Arrested for Allegedly Huffing Air Duster: See the Mugshot, US Weekly, Jun. 23, 2020, https://www.usmagazine.com/celebrity- | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

46

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | news/news/little-rascals-bug-hall-arrested-for-allegedly-huffing-see-his-mugshot/. | |
| P#0563 | | | | | Downing v. City of Dothan, 59 So. 3d 16 (Ala. 2010), https://caselaw.findlaw.com/al-supreme-court/1539446.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0564 | | | | | Driver Crashes into Fence, Later Caught "Huffing," KSWO, Jul. 18, 2015, https://www.kswo.com/story/29577376/driver-crashes-into-fence-later-caught-huffing/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0565 | | | | | Driver in crash that killed 1 in Chillicothe had inhaled compressed air duster, KCTV 5, Nov. 25, 2017, https://www.kctv5.com/news/driver-in-crash-that-killed-1-in-chillicothe-had-inhaled-compressed-air-duster/article..062d72b3-41ca-57c2-b2ba-01d-e982cd9a.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0566 | | | | | Driver sentenced in fatality linked to Air Duster, News-Press Now, Jul. 5, 2019, https://www.newspressnow.com/news/local_news/driver-sentenced-in-fatality-linked-to-air-duster/article_ab3b5d8a-9d8a-11e9-b00f-4761b9355862.html | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0567 | | | | | Duster Death in South Florida, ACE's Inhalant Abuse Report Blog (Apr. 8, 2008), http://inhalant-info.blogspot.com/2008/04/duster-death-in-south-florida.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0568 | | | | | Emma Pettit, Police: Man Arrested in Little Rock After 'Huffing,' Head-butting Deputy, Arkansas Democrat Gazette, Oct. 31, 2016, https://www.arkansasonline.com/news/2016/oct/31/police-man-arrested-little-rock-after-huffing-head/?f=news-arkansas. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0569 | | | | | Eric Blaisdell, Barre Man Gets Eight Years for Killing a Pedestrian, Times Argus, Oct. 31, 2019, https://www.timesargus.com/news/local/barre-man-gets-eight-years-for-killing-a-pedestrian/article_f7e4d82b-0ab0-57f3-8448-b118abd0d2a6.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0570 | | | | | Erica Thoms, Driver in Near-Fatal Belfast Crash Charged with Abuse of Inhalants, May 14, 2014, https://www.penbaypilot.com/article/driver-near-fatal-belfast-crash-charged-abuse-inhalants/33406. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0571 | | | | | Erik Larsen, Sheriff: Man got High at Ocean Co. Courthouse, Asbury Park Press, Oct. 20, 2015, | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

47

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | https://www.app.com/story/news/crime/jersey-mayhem/2015/10/20/sheriff-man-got-high-ocean-co-courthouse/74075744/. | |
| P#0572 | | | | | Fargo Huffing Arrest is Man's 12th Since 2006, Inforum, Jan. 24, 2011, https://www.inforum.com/newsmd/fargo-huffing-arrest-is-mans-12th-since-2006. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0573 | | | | | Florida Man Caught Huffing at Walmart, Had Seven Cans Around Him, Atlanta Journal-Constitution, Jul. 20, 2018, https://www.ajc.com/news/national/florida-man-caught-huffing-walmart-had-seven-cans-around-him/n33v4flKbks8ApyXN7VLYL/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0574 | | | | | Frank Warner, Easton Man Huffs Dust Spray, Spray-paints 'LM' Graffiti, Police Say, The Morning Call, Jan. 10, 2017, https://www.mcall.com/news/breaking/mc-c-easton-man-huffs-sprays-graffiti-police-say-20170110-story.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0575 | | | | | Frank Warner, Man Passes Out Near Tamaqua Area Walmart After Air-duster Spray Theft, Police Say, The Morning Call, Feb. 4, 2015, https://www.mcall.com/news/breaking/mc-n-rush-twp-walmart-huffing-theft-arrest-20150204-story.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0576 | | | | | Franklin Police Again File 'Huffing' Charges Against Annandale Man, Hunterdon County Democrat, Dec. 19, 2013, https://www.nj.com/hunterdon-county-democrat/2013/12/more_huffing_charges_against_a.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0577 | | | | | G. G. Rigsby, Rincon Police: Woman Inhales Compressed Air at Walmart, Savannah Morning News, May 21, 2015, https://www.savannahnow.com/news-effingham-now-latest-news/2015-05-21/rincon-police-woman-inhales-compressed-air-walmart. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0578 | | | | | Gary L. Smith, Toulon Man Receives 12 Years for 'Huffing' Before Fatal Crash, Journal Star (Peoria), Sep. 10, 2013, https://www.pjstar.com/article/20130910/NEWS/309109887, last accessed Feb. 10, 2021. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0579 | | | | | Gary Popp, CRIME BRIEFS: Man Found Huffing Vapors, News and Tribune, Jul. 22, 2013, https://www.newsandtribune.com/news/cla | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | rk_county/crime-briefs-man-found-huffing-vapors/article_58db6cd0-4f4c-5f81-8c23-a2859503b749.html. | |
| P#0580 | | | | | Gillian Graham, Man Huffed Stolen Aerosol Duster and Crashed into Biddeford Wal-Mart, Police Say, Portland Press Herald, Aug. 19, 2016, https://www.pressherald.com/2016/08/19/man-arrested-after-huffing-shoplifted-aerosol-duster-and-crashing-into-biddeford-walmart/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0581 | | | | | Glenn Nyback, 21-year-old Arrested for Allegedly Offering Staten Island Children to Get High with Aerosol Inhalant, SILIve, Aug. 17, 2009, https://www.silive.com/southshore/2009/08/21yearold_arrested_for_alleged.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0582 | | | | | Gordon Wolf, Woman Arrested Three Times for Simulated Public Intoxication, Denison Bulletin Review, Nov. 24, 2017, https://dbrnews.com/news/crime/woman-arrested-three-times-for-simulated-public-intoxication/article_36d68182-d15c-11e7-8232-1f08fef5192b.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0583 | | | | | Greg Geary, Bald Knob Goes Through with Ban on Sale of Air Duster Products, The Daily Citizen, Nov. 5, 2020, https://www.thedailycitizen.com/news/bald-knob-goes-through-with-ban-on-sale-of-airduster-products/article_3ed7df37-1a25-5146-9204-19d9fd19f1ee.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0584 | | | | | Greg Groogan, Local Walmart Accused of Negligence in Overdose Death of 24-year old Woman, Fox 26 News, Jul. 26, 2016, https://www.fox26houston.com/news/local-walmart-accused-of-negligence-in-overdose-death-of-24-year-old-woman. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0585 | | | | | Greg Sowinksi, Teen Gets 6 Years Prison for Death After 'Huffing.' Sidney Daily News, Dec. 2, 2016, https://www.sidneydailynews.com/news/54482/teen-gets-6-years-prison-for-death-after-huffing. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0586 | | | | | Gregg Jones, Oklahoma Man Steals, Crashes Truck While Inhaling Air Duster, eMissourian.com, Feb. 28, 2019, https://www.emissourian.com/local_news/crime/oklahoma-man-steals-crashes-truck-while-inhaling-air-duster/article_f0707af0-3a9a-11e9-89a1-cb461f4ccbad.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0587 | | | | | Grundy Co. Man Sentenced for Death of Chillicothe Woman, KQ2, Jul. 2, 2019, https://www.kq2.com/content/news/grundy-co-man-sentenced-for-death-of-chillicothe-woman-512154272.html | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0588 | | | | | Heather Poltrock, Court Docs: Texting Was a Factor in Fatal Adams County Hit-and-Run, WSAW, May 28, 2020, https://www.wsaw.com/content/news/Court-docs-Texting-huffing-factors-in-fatal-Adams-County-hit-and-run-570840431.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0589 | | | | | Ian Campbell, Man Arrested After Stealing, Huffing Ultra Duster From Wal-Mart, The News-Review, Nov. 2, 2016, https://www.nrtoday.com/news/crime/man-arrested-after-stealing-huffing-ultra-duster-from-wal-mart/article_d0dd28c2-4d59-5308-a237-9738444ab0a4.html | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0590 | | | | | Ian Campbell, Man Caught Huffing for Second Straight Day Sent to Jail, The News-Review, Nov. 30, 2016, https://www.nrtoday.com/news/crime/man-caught-huffing-for-second-straight-day-sent-to-jail/article_a95574f0-0e67-5467-8b9c-482e8701943e.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0591 | | | | | Impaired, Wrong-way Driver in Court for Deaths of Three Cabin-bound Minnesota Men, Fox 9, Aug. 9, 2017, https://www.fox9.com/news/impaired-wrong-way-driver-in-court-for-deaths-of-three-cabin-bound-minnesota-men. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0592 | | | | | In Fatal Car Crash, Blood Tests Show Man was Huffing Dust Off, News-Press Now, Jun. 27, 2018, https://www.newspressnow.com/news/local_news/in-fatal-car-crash-blood-tests-show-man-was-huffing/article_5e9fceeb-e1e1-5de4-9eff-73f57f8dd718.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0593 | | | | | Inhalants Contributing Factor In Two Fayetteville Deaths, Northwest Arkansas Democrat Gazette, Aug. 24, 2014, https://www.nwaonline.com/news/2014/aug/24/inhalants-contributing-factor-in-two-fa/?latest. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0594 | | | | | Iraq/Afghanistan War Heroes, Joseph Dwyer, https://iraqwarheroes.org/dwyer.htm, last accessed Oct. 12, 2022. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

50

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0595 | | | | | Jaime Delage, Hastings Driver Pleads Guilty to 'Huffing'-related Crash, Pioneer Press, Oct. 19, 2015, https://www.twincities.com/2015/10/19/hastings-driver-pleads-guilty-to-huffing-related-crash/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0596 | | | | | James A. Kimble, Hampstead Woman Has Long History of 'Huffing.' The Eagle-Tribune, Mar. 21, 2009, https://www.eagletribune.com/news/local_news/hampstead-woman-has-long-history-of-huffing/article_fc83109d-1a5c-586e-9199-758069438e83.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0597 | | | | | Jasmine Turner, Man Found Dead in Car at Chesterfield Walmart Dies Due to Huffing, WWBT NBC12, Oct. 5, 2017, https://www.nbc12.com/story/36530973/cause-of-death-for-man-found-dead-at-chesterfield-walmart/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0598 | | | | | Jason Nark, Cops: Man Did Drugs Before Crash that Killed Teacher, The Philadelphia Inquirer, Oct. 13, 2010, https://www.inquirer.com/philly/hp/news_update/20101013_Cops__Man_did_drugs_before_crash_that_killed_teacher.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0599 | | | | | Jeff Tucker, Driver Who Killed Resident Pleads Guilty, The Pueblo Chieftain, Dec. 4, 2014, https://www.chieftain.com/article/20141204/NEWS/312049917, last accessed Feb. 10, 2021. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0600 | | | | | Jefferson Man Charged with Huffing, New Jersey Herald, August 22, 2019, https://www.njherald.com/article/20130822/NEWS/909024876. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0601 | | | | | Jenna Lyons, Gainesville Man Huffs Air in Wal-Mart, Police Say, The Independent Alligator, Jan. 20, 2014, https://www.alligator.org/news/crime/gainesville-man-huffs-air-in-wal-mart-police-say/article_506a0d68-8a3d-11e3-ad6f-001a4bcf887a.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0602 | | | | | Jeremy Arias, Woman Found in 'Seizure-like State' Behind the Wheel in Lebanon County was Huffing Aerosol, Police Say, PennLive.com, Jan. 15, 2014, https://www.pennlive.com/midstate/2014/01/woman_found_in_seizure-like_st.html#incart_river_default. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0603 | | | | | Jesse Leavenworth, Man Charged With Public Indecency In Manchester, Hartford Courant, Jul. 16, 2018, https://www.courant.com/breaking-news/hc-br-manchester-indecency-charge-20180716-story.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0604 | | | | | Jill Lyman, EPD: Man Passes Out at Walmart After Huffing, 14News, Mar. 11, 2009, https://www.14news.com/story/9986574/epd-man-passes-out-at-walmart-after-huffing/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0605 | | | | | Jim Williamson, Local Man Arrested in Ashdown on Drug Charges, The Texarkana Gazette, Feb. 19, 2016, https://www.texarkanagazette.com/news/texarkana-region/story/2016/feb/19/local-man-arrested-ashdown-drug-charges/416283/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0606 | | | | | Joe Elias, Woman Found Huffing Under Clothing Rack at Wal-Mart: Police, PennLive, Sep. 9, 2015, https://www.pennlive.com/midstate/2015/09/woman_found_huffing_under_clot.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0607 | | | | | Joe Fry, Man Found Passed Out in Abilene After Inhaling 32 Cans of Solvent, KTXS, Apr. 22, 2015, https://ktxs.com/news/abilene/man-found-passed-out-in-abilene-after-inhaling-32-cans-of-solvent. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0608 | | | | | John Nickerson, Stamford Teacher's Boyfriend Accused of Stealing her Car, Shoplifting, Stamford Advocate, Dec. 22, 2016, https://www.stamfordadvocate.com/policereports/article/Boyfriend-charged-with-stealing-car-in-Stamford-10813673.php. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0609 | | | | | John O'Brien, Wal-Mart, Manufacturer Sued Over Huffing Death of Syracuse Man, Syracuse.com, Sep. 24, 2012, https://www.syracuse.com/news/2012/09/wal-mart_manufacturer_sued_ove.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0610 | | | | | John Reinan & Paul Walsh, Driver Who Hit Girl Scouts on Wisconsin Road Was 'Huffing,' Officials Say, Star Tribune, Nov. 6, 2018, https://www.startribune.com/driver-who-hit-scoutson-wisconsin-highway-was-huffing-officials-say/499645941/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | **Description of Exhibits** | **Objections** |
|---|---|---|---|---|---|---|
| P#0611 | | | | | John Reinan & Paul Walsh, The Driver Who Killed 3 Girl Scouts on a Wisconsin Road Was 'Huffing,' Police Say, Pittsburgh Post-Gazette, Nov. 5, 2018, https://www.post-gazette.com/news/crime-courts/2018/11/05/driver-killed-crash-Girl-Scouts-huffing/stories/201811050136. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0612 | | | | | Joseph Patrick Dwyer, Wikipedia, https://en.wikipedia.org/wiki/Joseph_Patrick_Dwyer, last accessed Aug. 17, 2022. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0613 | | | | | Joshua Kellogg, Man Accused of Homicide by Vehicle in Death of Farmington Woman, The Santa Fe New Mexican, May 25, 2018, https://www.santafenewmexican.com/news/local_news/man-accused-of-homicide-by-vehicle-in-death-of-farmington/article_ce03275c-7141-500d-80cf-b5f520adf64d.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0614 | | | | | Joshua Wolfson, Woman Gets Prison for Huffing-related Crash, Star-Tribune (Casper), Apr. 13, 2012, https://trib.com/news/local/casper/woman-gets-prison-for-huffing-related-crash/article_0c420a03-8a3c-5fc8-bf8d-307517e26e68.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0615 | | | | | Julius Whigham II, Woman, 19, Charged with DUI in Delray Beach Crash that Injured Two; Accused of "Huffing" Aerosol Can, The Palm Beach Post, Oct. 23, 2012, https://www.palmbeachpost.com/article/20121023/NEWS/812023237. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0616 | | | | | Justin Kloczko, Inhalant Addiction Led to Stafford Man's Spate of Arrests, Journal Inquirer, Aug. 31, 2013, https://www.journalinquirer.com/crime_and_courts/inhalant-addiction-led-to-stafford-man-s-spate-of-arrests/article_ad033b38-11e5-11e3-9c7e-0019bb2963f4.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0617 | | | | | Justin Labounty, Four Hurt, One With Life Threatening Injuries In Sherburne Crash, WJON, Dec. 17, 2017, https://wjon.com/four-hurt-one-with-life-threatening-injuries-in-sherburne-crash/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0618 | | | | | Karen Madden, Marshfield Public Safety: Man Caught Inhaling Air Duster at Walmart, Marshfield News-Herald, Jan. 26, 2018, https://www.marshfieldnewsherald.com/story/news/2018/01/26/marshfield-public- | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | safety-man-caught-inhaling-air-duster-walmart/1069265001/. | |
| P#0619 | | | | | Karen Scullin, Duluth Woman Paralyzed by Driver Impaired from Huffing Sues Aerosol Cleaner Manufacturer 3M, FOX 9, Dec. 18, 2019, https://www.fox9.com/news/duluth-woman-paralyzed-by-driver-impaired-from-huffing-sues-aerosol-cleaner-manufacturer-3m. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0620 | | | | | Karen Voyles, Man Picked Up for Huffing - Again, The Gainesville Sun, Feb. 17, 2009, https://www.gainesville.com/article/LK/200 90217/news/604173693/GS?template=amp art. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0621 | | | | | Kathleen Phalen Tomaselli, Huffing Suspect Takes A Powder, Rutland Herald, June 16, 2015, https://www.rutlandherald.com/news/huffi ng-suspect-takes-a-powder/article_67b9c925-4e15-5a7b-b23a-730af1090353.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0622 | | | | | Katie Kather, Cottage Grove Driver Who Crashed in Hastings was 'Huffing,' Charges Say, Pioneer Press, Aug. 1, 2015, https://www.twincities.com/2015/08/01/cott age-grove-driver-who-crashed-in-hastings-was-huffing-charges-say/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0623 | | | | | Katie McKee, St. Augustine Podiatrist Accused of Huffing and Driving has Third Run-in with Police Since Monday, Action News Jax, Oct. 30, 2015, https://www.actionnewsjax.com/news/local/ st-augustine-podiatrist-accused-huffing-and-drivin/27112876/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0624 | | | | | Katrina Macleod, Coroner Says Inhalant Use Led to Fatality, Daily Local News, Feb. 24, 2001, https://www.dailylocal.com/news/coroner-says-inhalant-use-led-to-fatality/article_76cc60a8-1de0-5aa7-94c5-43dd18fb828d.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0625 | | | | | Kelley Meyerhofer, Man 'Huffed' Dozen Dust Off Cans Near Bluffton Wal-Mart, Police Say, The Island Packet, Sep. 4, 2017, https://www.islandpacket.com/news/local/c rime/article171200437.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0626 | | | | | Kendra Evensen, Coroner Warns of Huffing Dangers after Man's Death, Idaho State Tribune (Jan.14, 2015), | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | https://www.idahostatejournal.com/members/coroner-warns-of-huffing-dangers-after-man-s-death/article_81d91500-9c67-11e4-9e36-cbfab81dd926.html. | |
| P#0627 | | | | | Kirsten Pieri-May, Police Issue Warning After Multiple Huffing Incidents Over Weekend, KAIT, Jun. 27, 2018, https://www.kait8.com/story/38524100/police-issue-warning-after-multiple-huffing-incidents-over-weekend/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0628 | | | | | Lawrence Downes, Losing Private Dwyer, New York Times, Jul. 15, 2008, https://www.nytimes.com/2008/07/15/opinion/15tue4.html?th&emc=th. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0629 | | | | | Leominster Man Charged With Past Sexual Abuse of Girl, Sentinel and Enterprise, Mar. 11, 2014, https://www.sentinelandenterprise.com/2014/03/11/leominster-man-charged-with-past-sexual-abuse-of-girl/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0630 | | | | | Leslie Thompson, Trend of Huffing Inhalants is Fatal in 1 County, The Argus Observer, Nov. 17, 2019, https://www.argusobserver.com/news/trend-of-huffing-inhalants-is-fatal-in-1-county/article_0aeacbdc-08eb-11ea-aece-27513b9a9fda.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0631 | | | | | Lisa Redmond, A Breath Away From Death, The Lowell Sun, Dec. 10, 2007, https://www.lowellsun.com/2007/12/10/a-breath-away-from-death/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0632 | | | | | Loretta Park, Shoplifting and Huffing May Put Syracuse Woman in Prison, Standard-Examiner, Apr. 23, 2014, https://www.standard.net/police-fire/shoplifting-and-huffing-may-put-syracuse-woman-in-prison/article_771d487f-d8b8-531a-ac80-b4c2f338763e.html, last accessed Feb. 10, 2021. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0633 | | | | | Man Accused of Huffing Aerosol Dust Cleaner Inside Walmart, WAYY Radio, Apr. 12, 2017, https://wayyradio.com/2017/04/12/man-accused-huffing-aerosol-dust-cleaner-inside-walmart/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0634 | | | | | Man Accused of Inhaling Air, Times Record News, May 2, 2017, https://www.timesrecordnews.com/story/news/crime/2017/05/02/man-accused-inhaling-air/101199808/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

55

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0635 | | | | | Man Allegedly Huffs Stolen Aerosol Computer Duster, Crashes into Biddeford Wal-Mart, Bangor Daily News, Aug. 19, 2016, https://bangordailynews.com/2016/08/19/news/man-allegedly-huffs-stolen-aerosol-computer-duster-crashes-into-biddeford-walmart/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0636 | | | | | Man Arrested for Alleged Compressed Air Theft, Moscow-Pullman Daily News, Dec. 23, 2011, https://dnews.com/local/article_6adfb568-61b0-5e03-abf9-aea7d0cdd6e9.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0637 | | | | | Man Arrested for Reportedly Inhaling Air Dusters in Walmart Parking Lot, Fox 17 News, Oct. 21, 2016, https://fox17online.com/2016/10/21/man-arrested-for-reportedly-inhaling-air-dusters-in-walmart-parking-lot/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0638 | | | | | Man Arrested in Edmond Store Parking Lot, The Oklahoman, Dec. 9, 2008, https://oklahoman.com/article/3328610/man-arrested-in-edmond-store-parking-lot. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0639 | | | | | Man Bites Trooper After Huffing Dust Cleaner: Police, NBC Connecticut, Oct. 2, 2015, https://www.nbcconnecticut.com/news/local/man-bites-trooper-after-huffing-dust-cleaner/47564/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0640 | | | | | Man Breaks into Walmart, Huffs Cans of Cleaning Product, Inside Nova, Jul. 2, 2018, https://www.insidenova.com/news/crime_police/prince_william/man-breaks-into-walmart-huffs-cans-of-cleaning-product/article_ba68d6f0-7e25-11e8-bb04-7fe782e1f4bc.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0641 | | | | | Man Caught Huffing in Wal-Mart Restroom Dies of Cardiac Arrest, The Seattle Times, October 14, 2015, https://www.seattletimes.com/seattle-news/man-caught-huffing-in-wal-mart-restroom-dies-of-cardiac-arrest/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0642 | | | | | Man Charged With Huffing Cans of Duster Outside of Store, NCPA, Dec. 22, 2019, https://www.northcentralpa.com/news/man-charged-with-huffing-cans-of-duster-outside-of-store/article_c255f558-2448-11ea-ac01-e3263feac287.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0643 | | | | | Man Found Dead Behind Walmart Is Identified as Mathew Talacko, 25, Victim of Inhalants, FlaglerLive, Jul. 8, 2015, https://flaglerlive.com/80763/mathew-talacko/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0644 | | | | | Man Found Dead in Vehicle at Martinsburg Walmart, Herald-Mail Media, Apr. 30, 2015, https://www.heraldmailmedia.com/news/tri_state/west_virginia/man-found-dead-in-vehicle-at-martinsburg-walmart/article_7f93d77e-ef48-11e4-b337-2b51907a171d.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0645 | | | | | Man Found Huffing Compressed Air While Waiting for Girlfriend to Leave Work, MLive, Oct. 27, 2015, https://www.mlive.com/news/grand-rapids/2015/10/man_found_inhaling_duster_can.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0646 | | | | | Man Indicted in Child Porn Case, The Marietta Times, Nov. 3, 2015, https://www.mariettatimes.com/news/local-news/2015/11/man-indicted-in-child-porn-case/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0647 | | | | | Man Sentenced for Crash that Killed Ole Miss Siblings, WMC5, Sep. 23, 2013, https://www.wmcactionnews5.com/story/23505970/man-sentenced-for-crash-that-killed-ole-miss-siblings/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0648 | | | | | Man Shuts Down Tulsa Walmart Huffing Gas, The Oklahoman, Oct. 12, 2009, https://oklahoman.com/article/3408427/man-shuts-down-tulsa-walmart-huffing-gas. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0649 | | | | | Mark Bowes, 28-year old Man Found Dead Inside Car at Midlothian Walmart Died From Inhaling Compressed Air, Richmond Times-Dispatch, Oct. 5, 2017, https://richmond.com/news/local/crime/28-year-old-man-found-dead-inside-car-at-midlothian-walmart-died-from-inhaling-compressed/article_552c2c7e-9aeb-589b-b6f5-c7a13a0ffdd6.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0650 | | | | | Mark Tanner McMahan, Teen Sentenced in Fatal 'Huffing' Crash That Killed Another Teen, WBTV, April 7, 2011, https://www.wbtv.com/story/14404412/teen-charged-in-fatal-huffing-crash-that-killed-another-teen/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0651 | | | | | Mary Helen Moor, Man Charged with Fighting, Attempting to Stab Deputies Outside Walmart Near Vero Beach, TC | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

57

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | **Description of Exhibits** | **Objections** |
|---|---|---|---|---|---|---|
| | | | | | Palm, Aug. 20, 2018, https://www.tcpalm.com/story/news/crime/indian-river-county/2018/08/20/man-loaded-bb-gun-charged-fighting-attempting-stab-indian-river-county-sheriffs-deputies-walmart/1042313002/. | |
| P#0652 | | | | | Mary Stringini, Florida Man Arrested for Huffing Chemicals from Compressed Computer Duster Can, ABC Action News, May 4, 2018, https://www.abcactionnews.com/news/region-pinellas/florida-man-arrested-for-inhaling-chemicals-from-compressed-computer-duster-can. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0653 | | | | | Maryland Woman Dies From Huffing, Private Officer International Nashville TN Chapter 301 Facebook page, August 15, 2013, https://www.facebook.com/privateofficerinternationalnashvilletnchapter301/posts/maryland-woman-dies-from-huffing-wwwprivateofficercom-annapolis-md-aug-15-2013-t/669119263116521/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0654 | | | | | Massena Woman Charged in Alleged Huffing, Yelling, and Police Car Kicking Incidents, North Country Now, Jul. 24, 2018, https://www.northcountrynow.com/news/massena-woman-facing-several-charges-alleged-huffing-yelling-incidents-recent-sdays-0239420. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0655 | | | | | Matt Elofson, Dothan Man Wrecks Vehicle After Suspected Huffing, Faces DUI Charge, The Dothan Eagle, Dec. 21, 2015, https://dothaneagle.com/news/crime_court/dothan-man-wrecks-vehicle-after-suspected-huffing-faces-dui-charge/article_ca85e51c-a82d-11e5-bbd0-a7d900bdb643.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0656 | | | | | Matt Troutman, Jury: Man Guilty of Huffing and Driving, Traverse City Record Eagle, Mar. 17, 2016, https://www.record-eagle.com/news/local_news/jury-man-guilty-of-huffing-and-driving/article_1d959de7-eaf9-5362-a525-d7cbe0254565.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0657 | | | | | Matthew Bultman, Belvidere Man Found Passed Out in Running Vehicle After Huffing Fumes, Police Say, The Express Times, Feb. 16, 2014, https://www.lehighvalleylive.com/phillipsb | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

58

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---------|---------|--------------|--------|----------|------------------------|------------|
| | | | | | urg/2014/02/belvidere_man_found_passed_out.html. | |
| P#0658 | | | | | Matthew Bultman, Clinton Township Man Faces Fourth Charge of Huffing Computer Cleaner, Police Say, LehighValleyLive.com, Nov. 7, 2013, https://www.lehighvalleylive.com/hunterdon-county/express-times/2013/11/clinton_township_man_passed_ou.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0659 | | | | | Matthew Bultman, Man Loses Consciousness after Huffing Computer Cleaner in Taxi Cab, Pohatcong Police Say, The Expresss-Times, Jul. 22, 2014, https://www.lehighvalleylive.com/phillipsburg/2014/07/41-year-old_man_loses_consciou.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0660 | | | | | Matthew Bultman, Woman Resuscitated by Mansfield Township Police After She Inhales Computer Cleaner, The Express-Times, Jul. 1, 2014, https://www.lehighvalleylive.com/warren-county/express-times/2014/07/woman_resuscitated_by_mansfiel.html#incart_river. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0661 | | | | | Matthew Bultman, Woman Shows up to Mansfield Township Municipal Court Under the Influence, Yelling Obscenities, Police Say, The Express-Times, Oct. 23, 2014, https://www.lehighvalleylive.com/warren-county/express-times/2014/10/woman_shows_up_to_mansfield_to.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0662 | | | | | Matthew Crane, Huffing Possible Factor in Crash that Claimed 2 More Lives, Dubois County Free Press, Dec. 21, 2013, https://www.duboiscountyfreepress.com/huffing-possibly-factor-in-crash-that-claimed-2-more-lives/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0663 | | | | | Maxine Bernstein, Lowe's Security Reported a 'Known Huffer' in Portland Store, Police Say, The Oregonian/OregonLive, Sep. 29, 2014, https://www.oregonlive.com/portland/2014/09/lowes_security_reported_a_know.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0664 | | | | | McMurray Woman Accused of Huffing, Observer-Reporter, May 10, 2016, https://observer-reporter.com/news/localnews/mcmurray-woman-accused-of- | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

59

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---------|---------|--------------|--------|----------|------------------------|------------|
| | | | | | huffing/article_7d8ed904-d4a9-5214-b233-0b94141019de.html. | |
| P#0665 | | | | | Meagen Finnerty, Police: Lebanon Woman Caused Fatal Accident After Huffing, Lancaster Online, Feb. 1, 2017, https://lancasteronline.com/news/local/polic e-lebanon-woman-caused-fatal-accident-after-huffing/article_94236326-e8c5-11e6-8376-4b117dde1793.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0666 | | | | | Meg O'Connor, Six of Miami's Weirdest True Crime Stories, Miami New Times, Sep. 25, 2018, https://www.miaminewtimes.com/news/mia mis-weirdest-true-crime-stories-10763947. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0667 | | | | | Megan Trimble, Man Attempts to Buy More Air Duster Spray, Leads Police on Second Chase in 24 Hours, Police Say, PennLive, Mar. 9, 2015, https://www.pennlive.com/midstate/2015/0 3/huffing_aerosol_police_chase.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0668 | | | | | Meghan Shapiro Hodgin, Man Arrested 3 Times in 3 Days on 'Huffing' Charges in Hanover, NJ.Com, Apr. 7, 2014, https://www.nj.com/morris/2014/04/cedar_k nolls_man_arrested_3_times_in_3_days_on _huffing_charges_in_hanover.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0669 | | | | | Melissa Pinion-Whitt, Madd to Honor Rialto Police Officer, Los Angeles Daily News, Mar. 11, 2011, https://www.dailynews.com/2011/03/11/ma dd-to-honor-rialto-police-officer/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0670 | | | | | Michael Dougherty, Bitterant in Canned Air, Photo.net (Aug. 29, 2009), https://www.photo.net/discuss/threads/bitt erant-in-canned-air.385022/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0671 | | | | | Michael Janofsky, Fatal Crash Reveals Inhalants as Danger to Youth, N.Y. Times, Mar. 2, 1999, https://www.nytimes.com/1999/03/02/us/fat al-crash-reveals-inhalants-as-danger-toyouth.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0672 | | | | | Michael K. Rich, Boy Who Collapsed in Walmart Likely 'Huffing,' inMaricopa.com, Dec. 5, 2010, https://www.inmaricopa.com/boy-who-collapsed-in-walmart-likely-huffing/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0673 | | | | | Michelle Hermann, Crime Corner, Pahrump Valley Times, Aug. 26, 2015, https://pvtimes.com/news/crime-corner-66/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | **Description of Exhibits** | **Objections** |
|---|---|---|---|---|---|---|
| P#0674 | | | | | Michelle Hunter, Kenner Man Tased After Huffing Dust Cleaner at Walmart has Died, Times-Picayne, July 13, 2018, https://www.nola.com/news/crime_police/article_f042e126-fd90-5984-8b7b-240530267fcb.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0675 | | | | | Mike Cook, 'Huffing' and Driving Could be Charged, Penalized Like a DWI, Session Daily, Mar. 20, 2018, https://www.house.leg.state.mn.us/Session Daily/Story/13139. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0676 | | | | | Missoula Man Accused of Huffing Before Highway 10 Crash, The Missoulian, Aug. 1, 2013, https://missoulian.com/news/state-and-regional/missoula-man-accused-of-huffing-before-highway-10-west-crash/article_6f44583e-fb12-11e2-b993-0019bb2963f4.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0677 | | | | | Missouri Man Sentenced to 35 years in Deadly Huffing Crash, AP News, Jul. 3, 2019, https://apnews.com/article/3ed356f707b84ff8912c589476dbcd58 | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0678 | | | | | Missouri Patrol Says 15 People Died During Thanksgiving Holiday Period, KSIS, Nov. 27, 2017, https://ksisradio.com/missouri-patrol-says-15-people-died-during-thanksgiving-holiday-period/ | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0679 | | | | | Mount Pleasant Police: Man Crashes Car After Drinking, Huffing, Taking Drugs, 9 & 10 News, Mar. 27, 2018, https://www.9and10news.com/2018/03/27/mount-pleasant-police-man-crashes-car-drinking-huffing-taking-drugs/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0680 | | | | | MPD: Man Inhales Air Duster, Injures Passenger in Crash, MRT.com, Jun. 2, 2014, https://www.mrt.com/crime/article/MPD-Man-inhales-air-duster-injures-passenger-in-7411373.php. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0681 | | | | | Murder Charge Filed in Connection with Crash that Killed Danette Rardon, KTTN News, Nov. 30, 2017, https://www.kttn.com/murder-charge-filed-in-connection-with-crash-that-killed-danette-rardon/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0682 | | | | | Murder Charges Filed Against Gallantin Man Involved in Deadly Weekend Accident, KMZU, Nov. 30, 2017, https://www.kmzu.com/news/local/murder- | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

61

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---------|---------|--------------|--------|----------|------------------------|------------|
|  |  |  |  |  | charges-filed-against-gallatin-man-involved-in-deadly-weekend-accident/. |  |
| P#0683 |  |  |  |  | Natalie Brophy, Complaint: Man Huffed Electronics Cleaner Before Kohl's Parking Lot Crash that Killed Wausau Woman, Wasau Daily Herald, Oct. 31, 2019, https://www.wausaudailyherald.com/story/news/2019/10/31/wausau-kohls-parking-lot-crash-man-accused-huffing-and-homicide/4112630002/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0684 |  |  |  |  | New York Man Held on Charges of Huffing, Altoona Mirror, Jul. 9, 2019, https://www.altoonamirror.com/news/local-news/2019/07/new-york-man-held-on-charges-of-huffing/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0685 |  |  |  |  | Nick Learned, Casper Man Admits to Battery, Huffing, Meth-related Charges, K2 Radio, Dec. 12, 2018, https://k2radio.com/casper-man-admits-to-battery-huffing-meth-related-charges/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0686 |  |  |  |  | Nick Learned, Casper PD: Woman Admitted Huffing Air Duster Before Crash, K2 Radio, Jul. 19, 2019, https://k2radio.com/casper-pd-woman-admitted-huffing-air-duster-before-crash/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0687 |  |  |  |  | Norman Miller, DA: Drunk Driver Crashes Car into Framingham Walmart, The Metro West Daily News, Sep. 3, 2014, https://www.metrowestdailynews.com/article/20140903/News/140909255. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0688 |  |  |  |  | North Naples Woman Charged with Stealing, 'Huffing' Dust Remover, Naples Daily News, May 30, 2011, https://archive.naplesnews.com/news/crime/north-naples-woman-charged-with-stealing-huffing-dust-remover-ep-391559048-342911572.html/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0689 |  |  |  |  | Owen Boss, Police: Man Arrested After Huffing in Salem Walmart, Patch, Nov. 5, 2013, https://patch.com/massachusetts/salem/sal em-police-log_7ee1358d. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0690 |  |  |  |  | Pair Passed Out in Car Accused of Huffing Fumes, WKBW, Dec. 17, 2015, https://www.wkbw.com/news/police-blotter/pair-passed-out-in-car-accused-of-huffing-fumes. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0691 |  |  |  |  | Patricia Miller, Lacey Police Charge Bayville Man Who Fell In Walmart Restroom With Use Of Inhalants, Patch, Nov. 10, 2016, https://patch.com/new- | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

62

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---------|---------|--------------|--------|----------|------------------------|------------|
| | | | | | jersey/lacey/lacey-police-charge-bayville-man-who-fell-walmart-restroom-who-use-inhalants. | |
| P#0692 | | | | | People v. Blakey, 44 N.E.3d 1186 (Ill. App. Ct. 2015) https://caselaw.findlaw.com/il-court-of-appeals/1719505.html | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0693 | | | | | Peter Alexander, "Dusting" is the New Killer High for Teens, NBC News Today Show, Jul. 26, 2005, https://www.today.com/parents/dusting-new-killer-high-teens-2D80555302. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0694 | | | | | Phil Luciano, Luciano: Huffing Abruptly Changes Mother's Life Journal Star, Mar. 11, 2012, https://www.pjstar.com/story/news/columns/luciano/2012/03/11/luciano-huffing-abruptly-changes-mother/42429901007/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0695 | | | | | Philip Weiss, Report: Man Spotted Having Seizure, Huffing Compressed Air, WCSC 5 News, Nov. 22, 2013, https://www.live5news.com/story/24045274/report-man-spotted-having-seizure-huffing-compressed-air/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0696 | | | | | Phoebe Tollefson, Billings Man Gets Prison for Huffing Dust-Off, Driving into Construction Zone and Killing Worker, Billings Gazette, Sept. 19, 2019, https://billingsgazette.com/news/state-and-regional/crime-and-courts/billings-man-gets-prison-for-huffing-dust-off-driving-into/article_b20ae341-1712-5f92-a35c-321b374539b4.html | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0697 | | | | | Police Accuse Driver of 'Huffing' After Crashing into Building, Narrowly Missing 2 Kids, KAIT, Mar. 18, 2015, https://www.kait8.com/story/28555132/police-accuse-driver-of-huffing-after-crashing-into-building-narrowly-missing-2-kids/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0698 | | | | | Police Blotter, Mansfield Township Police Department Facebook Page (May 26, 2015), https://www.facebook.com/28MTPD/posts/police-blotteron-may-17-2015-at-326-pm-police-received-a-call-for-an-erratic-veh/730224250419256/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0699 | | | | | Police reports for May 21, 2010, Bozeman Daily Chronicle, May 26, 2011, https://www.bozemandailychronicle.com/police_reports/article_cb18dde4-84b6-11e0-9fb1-001cc4c002e0.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0700 | | | | | Police: Body Found in Mount Airy Walmart Parking Lot Apparent 'Huffing' Victim, WXII12, Sep. 18, 2014, https://www.wxii12.com/article/police-body-found-in-mount-airy-walmart-parking-lot-apparent-huffing-victim/2056596. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0701 | | | | | Police: Homeless Man Caught Huffing In Walmart Bathroom, Court Date Set for Tuesday Morning, 4029 TV, May 7, 2012, https://www.4029tv.com/article/police-homeless-man-caught-huffing-in-walmart-bathroom/4944957#. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0702 | | | | | Police: Myrtle Creek Man Arrested After Crashing Car Near Roseburg Wal-Mart, KPIC, Sep. 7, 2015, https://kpic.com/news/local/police-myrtle-creek-man-arrested-after-crashing-car-near-roseburg-wal-mart. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0703 | | | | | Police: Woman Sniffed Air Duster While Driving, Charged with DWI, KEYE, Jul. 7, 2016, https://cbsaustin.com/news/local/police-woman-sniffed-air-duster-while-driving-charged-with-dwi. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0704 | | | | | Press Release, Ocean County, New Jersey, Sheriff Mastronardy Apprehends Suspect Sniffing Aerosol Spray Outside County Courthouse; Man Also Wanted on Two Warrants (2009), http://www.co.ocean.nj.us/PressReleaseDetailPage.aspx?Name=2521 (link no longer active). | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0705 | | | | | Prosecutor: Driver was huffing gas before deadly Fairview collision, KTVB, Sep. 25, 2017, https://www.ktvb.com/article/news/crime/prosecutor-driver-was-huffing-gas-before-deadly-fairview-collision/478547902. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0706 | | | | | Prosecutors: Woman Charged with 7th OWI After Huffing Bought Canned Air Minutes Before Crash, Fox 6, Jan. 22, 2020, https://www.fox6now.com/news/prosecutors-woman-charged-with-7th-owi-after-huffing-bought-canned-air-minutes-before-crash. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0707 | | | | | R. Garguillo, #FloridaWoman Huffs Cleaner, Passes Out in Walmart Parking Lot, 96K-Rock, Apr. 27, 2020, https://96krock.com/2020/04/27/floridawom | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---------|---------|--------------|--------|----------|------------------------|------------|
| | | | | | an-huffs-cleaner-passes-out-in-walmart-parking-lot/. | |
| P#0708 | | | | | Rachel Eagleton, Huffing Arrest in Walmart Bathroom in Spartanburg, WSPA, Feb. 9, 2016, https://www.wspa.com/news/huffing-arrest-in-walmart-bathroom-in-spartanburg/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0709 | | | | | Rachel Karcz, Driver Accused of Huffing, Killing Pedestrian Pleads Not Guilty, NBC5, Mar. 3, 2017, https://www.mynbc5.com/article/driver-accused-of-huffing-killing-pedestrian/9090192. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0710 | | | | | Randall Jeppesen, Man Caught Huffing Air Duster While Driving, KSL.com, Apr. 10, 2012, https://www.ksl.com/article/19934294/man-caught-huffing-air-duster-while-driving. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0711 | | | | | Rapid City Woman Sentenced for Huffing, Rapid City Journal, Oct. 27, 2009, https://rapidcityjournal.com/news/rapid-city-woman-sentenced-for-huffing/article_6fb8ce06-c305-11de-8fd0-001cc4c03286.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0712 | | | | | Rep Black Introduces Huffing Bill, KCHI, Apr. 16, 2021, https://kchi.com/2021/04/16/rep-black-introduces-huffing-bill/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0713 | | | | | Repeated Use of Inhalant Leads to Charges, say Mansfield Police, Warren Reporter, Sep. 30, 2014, https://www.nj.com/warrenreporter/2014/09/repeated_use_of_inhalant_leads.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0714 | | | | | Rob Borkowski, Woman Arrested for Huffing & Driving, Then Ramming Cruisers, Warwick Post, Oct. 30, 2015, https://warwickpost.com/woman-arrested-for-huffing-driving-then-ramming-cruisers/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0715 | | | | | Ron Wood, Sizemore Guilty of Lesser Charge in Fatal Fayetteville Crash, Arkansas Democrat Gazette, Feb. 19, 2015, https://www.arkansasonline.com/news/2015/feb/19/sizemore-guilty-of-lesser-charge-in-fat/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0716 | | | | | S.C. Teen Charged with Huffing While Driving, Hitting Woman, POLICE Magazine, Feb. 28, 2008, https://www.policemag.com/344042/s-c- | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | teen-charged-with-huffing-while-driving-hitting-woman. | |
| P#0717 | | | | | Samantha Turner, NK Police Log: Woman Allegedly Caught Huffing Spray Cans at Home Depot, Patch, June 15, 2011, https://patch.com/rhode-island/northkingstown/nk-police-logwoman- allegedly-caught-huffing-spray-ca124c0baab8. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0718 | | | | | Sandra Nortunen, Florida Man Steals 9 Cans Dust-Off from Walmart to Get High in Parking Lot, The Palm Beach Post, June 21, 2017, https://www.palmbeachpost.com/news/local/florida-man-steals-cans-dust-off-from-wal-mart-get-high-parking-lot/vgfbtsG1acnqZGkXDrvnBI/ (link no longer active). | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0719 | | | | | Sarah Schulz, Teen Who Ran Over Police Officer Involved in Second Accident, The Grand Island Independent, Jan. 18, 2007, https://www.theindependent.com/news/teen-who-ran-over-police-officer-involved-in-second-accident/article_e545b1c0-af76-5a21-8062-935e80b0c920.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0720 | | | | | Shavonne Potts, Salisbury Woman Caught Huffing Air Duster she Purchased From Walmart, Salisbury Post, Jun. 19, 2019, https://www.salisburypost.com/2019/06/19/salisbury-woman-caught-huffing-air-duster-she-purchased-from-walmart/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0721 | | | | | Shawn Yuille Sentenced to 35-years in Prison for Death of Danette Rardon and Child Endangerment, KTTN News, Jul. 2, 2019, https://www.kttn.com/shawn-yuille-sentenced-to-35-years-in-prison-for-death-of-danette-rardon-and-child-endangerment/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0722 | | | | | Spread of "Huffing" Feared, Police Warn of Inhalants, Dangers, The Post Star, Jun. 2, 2014, https://poststar.com/news/local/spread-of-huffing-feared/article_287eac5e-ea9c-11e3-a0bf-001a4bcf887a.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0723 | | | | | Stephen Lee, "Huffing and Driving" Near Pierre gets Woman 5-year Sentence, Capital Journal, Apr. 9, 2016, https://www.capjournal.com/news/huffing-and-driving-near-pierre-gets-woman--year-sentence/article_cfeb417a-feca-11e5-814d-a7d9b4e8fdab.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0724 | | | | | Steve Bauer, Judge Rejects New Trial in Fatal Huffing Case, StateCollege.com, Jun. 10, 2015, http://www.statecollege.com/news/local-news/judge-rejects-new-trial-in-fatal-huffing-case/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0725 | | | | | Strongsville Man Tased, Arrested for Huffing at Parma Walmart, WKYC, May 17, 2018, https://www.wkyc.com/article/news/crime/s trongsville-man-tased-arrested-for-huffing-at-parma-walmart/95-553238112. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0726 | | | | | Suit: "Huffing" Teen Driver May Have Run Over Girl Twice, CBS2News, Sep. 20, 2012, https://chicago.cbslocal.com/2012/09/20/suit-huffing-teen-driver-may-have-run-over-girl-5-twice. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0727 | | | | | Sunde Farguhar, Woman Accused of Huffing Cans of Dust Remover in Walmart Bathroom, Patch, Feb. 25, 2013, https://patch.com/florida/palmharbor/woma n-accused-of-huffing-cans-of-dust-remover-in-walm4950038768. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0728 | | | | | Suspect In Deadly Wrong-Way Crash Accused Of 'Huffing,' News9, Dec. 14, 2015, https://www.news9.com/story/5e34bd5de0c 96e774b347261/suspect-in-deadly-wrongway-crash-accused-of-huffing. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0729 | | | | | Suspects Accused of Impaired Driving Death Back in Court, KMZU, Jul. 10, 2018, https://www.kmzu.com/news/local/suspects-accused-of-impaired-driving-death-back-in-court/ | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0730 | | | | | T.S. Romney, Man Admits to Huffing Dust-Off After Crashing SUV into Wall, St. George News, Sep. 6, 2014, https://www.stgeorgeutah.com/news/archiv e/2014/09/06/tsr-man-admits-to-huffing-dust-off-after-crashing-suv-into-wall/#.YInL6ujMKU1 | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0731 | | | | | Talmage Man Arrested for Huffing in Hospital Garage, Lincoln Journal Star, Aug. 11, 2009, https://journalstar.com/news/local/crime-and-courts/talmage-man-arrested-for-huffing-in-hospital-garage/article_172e2f0c-86af-11de-8056-001cc4c03286.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0732 | | | | | Ted Czech, Man Caught Huffing in Handicapped Stall at Springettsbury Walmart, Cops Say, York Daily Record, Oct. 26, 2017, https://www.ydr.com/story/news/crime/2017/10/26/man-caught-huffing-handicapped-stall-walmart-cops-say/802187001/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0733 | | | | | Ted Czech, Man Caught Huffing in Wal-Mart Bathroom, Cops Say, York Daily Record, Dec. 1, 2016, https://www.ydr.com/story/news/crime/2016/12/01/man-caught-huffing-walmart-bathroom-cops-say/94726670. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0734 | | | | | Teen Admits Huffing Before Fatal Crash, 21-WFMJ, Aug. 24, 2009, https://www.wfmj.com/story/10951585/teen-admits-huffing-before-fatal-crash. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0735 | | | | | Terry Wright, Test Results Awaited in Death of Bloomsbury Man after 'Huffing,' Hunterdon County Democrat, Aug. 1, 2014, https://www.nj.com/hunterdon-county-democrat/2014/08/test_results_awaited_in_death.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0736 | | | | | Tim Swift, Driver Was Huffing Before Crash That Killed Family in Delray Beach, Police Say, Local 10, Jul. 25, 2018, https://www.local10.com/news/2018/07/26/driver-was-huffing-before-crash-that-killed-family-in-delray-beach-police-say/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0737 | | | | | Todd Cooper, Widow of Man Who Died From Huffing Wants Nebraska Retailers to Abide by Registry Law, Omaha World-Herald, Mar. 24, 2015, https://omaha.com/news/state_and_regional/widow-of-man-who-died-from-huffing-wants-nebraska-retailers-to-abide-by-registry-law/article_a29020f4-cc24-5af0-b061-bbc7fe54cfd4.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0738 | | | | | Tom Benton, New Charge for Driver in Fatal Crash, Saint Albans Messenger, Oct. 17, 2019, https://www.samessenger.com/news/new-charge-for-driver-in-fatal-crash/article_9673df08-f032-11e9-80df-233426551dab.html | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0739 | | | | | Tommy Lang, Chronic Walmart Huffer Arrested Again, KCJJ, Oct. 16, 2019, https://www.1630kcjj.com/2019/10/16/chronic-walmart-huffer-arrested-again/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

68

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0740 | | | | | Traci Bridges, Florence Teen Arrested on Charges of Inhalant Intoxication, SCNOW, Nov. 8, 2013, https://scnow.com/news/local/florence-teen-arrested-on-charges-of-inhalant-intoxication/article_548f036e-48c8-11e3-8dd6-001a4bcf6878.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0741 | | | | | Tristan Scott, Man Pleads Guilty to Huffing, Crash, The Missoulian, Aug. 5, 2009, https://missoulian.com/news/state-and-regional/man-pleads-guilty-to-huffing-crash/article_8b2a1f20-cf0f-5987-90f1-612b5ff49614.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0742 | | | | | Unconscious Man in Walmart Restroom Suspected of 'Huffing,' Mason County Press, Jan. 11, 2021, https://www.masoncountypress.com/2021/01/11/unconscious-man-in-walmart-restroom-suspected-of-huffing/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0743 | | | | | Union Teen Arrested for Theft, Drug Possession, eMissourian.com, Mar. 1, 2014, https://www.emissourian.com/article_07de7e75-b218-58bc-aeaf-b728818e8d9f.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0744 | | | | | Valerie Hawkins, Lebanon Woman Accused of Huffing Before Causing Deadly Crash, Fox43, Feb. 1, 2017, https://www.fox43.com/article/news/local/contests/lebanon-woman-allegedly-huffing-charged-with-homicide-by-vehicle/521-a01f3f7d-2349-4b66-9145-679118b25004. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0745 | | | | | Virginia Barreda, 26-year-old Bicyclist Dies After Struck by Car in Northeast Salem; Driver Faces Manslaughter, DUII Charges, Salem Statesman Journal, https://www.statesmanjournal.com/story/news/2020/10/09/northeast-salem-fatal-crash-26-year-old-bicyclist-dead/5927306002/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0746 | | | | | Wal-Mart, 3M Sued in Teenager's Death from Solvent, Reuters, May 31, 2007, https://www.reuters.com/article/us-walmart-huffinglawsuit/wal-mart-3m-sued-in-teenagers-death-from-solvent-idUSN3122706820070531. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0747 | | | | | Wayne Township Authorities Respond to Case of 'Dusting,' Fox 59, Apr. 12, 2018, https://fox59.com/news/wayne-township-authorities-respond-to-case-of-dusting/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0748 | | | | | West Monroe Woman Accused of Inhaling Canned Air, The News-Star, Aug. 13, 2014, https://www.thenewsstar.com/story/news/c | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | rime/2014/08/13/west-monroe-woman-accused-inhaling-canned-air/14030497/. | |
| P#0749 | | | | | William Bender, Cops: "Huffing" Cause of Fatal Delco Crash, The Philedelphia Inquirer, Sep. 10, 2009, https://www.inquirer.com/philly/hp/news_u pdate/20090910_Cops___Huffing__cause_of _fatal_Delco_crash.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0750 | | | | | William Browning, Casper Man Faces Felony DUI, Casper Star-Tribune, Apr. 18, 2011, https://billingsgazette.com/news/state-and-regional/wyoming/casper-man-faces-felony-dui/article_44842e90-1c24-5c11-bc49-4030c05dfd34.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0751 | | | | | William Browning, Man Gets 18-20 for Fatal Wreck, Casper Star-Tribune, Feb. 18, 2010, https://trib.com/news/local/man-gets---for-fatal-wreck/article_33fecf04-3869-50c5-ad08-734dbabdda47.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0752 | | | | | Woman Accused of 'Huffing' Before 3-vehicle Crash, WISN, Jan. 20, 2020, ttps://www.wisn.com/article/woman-accused-of-huffing-before-3-vehicle-crash-west-bend/30600738 . | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0753 | | | | | Woman Admits to Huffing Air Duster, Driving, Lancaster Eagle Gazette, Jan. 8, 2015, https://www.lancastereaglegazette.com/sto ry/news/local/2015/01/08/woman-admits-huffing-air-duster-driving/21460201/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0754 | | | | | Woman Allegedly Inhales From Air Can in Walmart Restroom, Chron, Aug. 30, 2014, https://www.chron.com/neighborhood/wood lands/news/article/Woman-allegedly-inhales-from-air-can-in-Walmart-9725142.php. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0755 | | | | | Woman Arrested For Third Time For Huffing Air Duster, The Johnston County Report, Jul. 24, 2019, https://web.archive.org/web/201907251528 06/https://jocoreport.com/woman-arrested-for-third-time-for-huffing-air-duster/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0756 | | | | | Woman Buys, Inhales Compressed Air At Delray Beach Walmart, BocaNewsNow, Feb. 19, 2022, https://bocanewsnow.com/2022/02/19/woma n-buys-inhales-compressed-air-at-delray-beach-walmart/ . | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0757 | | | | | Woman Caught 'Huffing' in Bathroom at Costco in Michigan, TMJ4, Apr. 19, 2018, https://www.tmj4.com/news/national/woman-caught-huffing-in-bathroom-at-costco-in-michigan. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0758 | | | | | Woman Caught Inhaling Aerosol Spray at Springville Walmart, The Buffalo News, Dec. 26, 2014, https://buffalonews.com/news/local/crime-and-courts/woman-caught-inhaling-aerosol-spray-at-springville-walmart/article_2cca2eee-937f-5f73-8f89-dd4ae5261fd1.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0759 | | | | | Woman Charged for Huffing Dust Cleaner at South Austin Walmart, CBS Austin, Jun. 15, 2016, https://cbsaustin.com/news/local/woman-charged-for-huffing-dust-cleaner-at-south-austin-walmart. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0760 | | | | | Woman Charged for Huffing then Striking Parking Lot Vehicles, KMVT, Dec. 8, 2016, https://www.kmvt.com/content/news/Woman-charged-for-huffing-then-striking-parking-lot-vehicles-405528725.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0761 | | | | | Woman Charged with Theft, 'Huffing,' Tribune-Review, Feb. 18, 2014, https://archive.triblive.com/news/woman-charged-with-theft-huffing/#axzz2tsYpAA3f. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0762 | | | | | Woman Crashes Truck Into Sign, Admits To 'Huffing' Before Crash, CBS News Pittsburgh, May 1, 2016, https://www.cbsnews.com/pittsburgh/news/woman-crashes-car-huffing-air-duster/. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0763 | | | | | Woman Guilty of Huffing Vapors in Walmart Parking Lot, Richmond County Daily Journal, Dec. 22, 2015, https://www.yourdailyjournal.com/news/local-news-1/20129/woman-guilty-of-huffing-vapors-in-walmart-parking-lot. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0764 | | | | | Woman Killed Saturday in Accident in Chillicothe, News-Press Now, Nov. 27, 2017, https://www.newspressnow.com/news/local_news/woman-killed-saturday-in-accident-in-chillicothe/article_96585815-eb0f-5753-b59b-c59762036f73.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0765 | | | | | Woman Passes Out From Huffing In Secaucus Walmart, Police Say, Yahoo News, Dec. 5, 2018, https://news.yahoo.com/woman-passes- | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | huffing-secaucus-walmart-164236715.html. | |
| P#0766 | | | | | Woman Passes Out in Walmart Restroom After Inhaling Compressed Air, WECT News, Dec. 18, 2015, https://www.wect.com/story/30787021/wom an-passes-out-in-walmart-restroom-after-inhaling-compressed-air/?sf17409035=1. [includes native video] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0767 | | | | | Woman Sentenced to 10-20 Years in Prison in Fatal Huffing-Related Crash, Centre Daily Times, Jan. 25, 2015, https://www.centredaily.com/news/local/cri me/article42902481.html. [includes native video]. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0768 | | | | | Woman Was Getting High on Canned Air at Kansas Walmart, Police Say, ABC 13 Eyewitness News, Aug. 31, 2015, https://abc13.com/news/woman-arrested-for-getting-high-on-canned-air-at-walmart/963387/ | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0769 | | | | | Woman, Found Covered in Vomit, Huffed Compressed Air Outside Store, Police Say, Fox News, Mar. 22, 2018, https://www.foxnews.com/us/woman-found-covered-in-vomit-huffed-compressed-air-outside-store-police-say. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0770 | | | | | Yeremi Farinas, New Video Released in Deadly Delray Beach Crash, CBS12, Oct. 17, 2018, https://cbs12.com/news/local/new-video-released-in-deadly-delray-beach-crash. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0771 | | | | | Yuille Sentenced in Death of Chillicothe Woman, KMZU, Jul. 2, 2019, https://www.kmzu.com/news/local/yuille-sentenced-in-death-of-chillicothe-woman/article_6dc2b7b6-9b5d-5617-9634-38548b6633ab.html. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0772 | | | | | Zoe Brown and Michael Portman, Driver in Crash That Killed 1 in Chillicothe had Inhaled Compressed Air Duster, KCTV, Nov. 25, 2017, https://www.kctv5.com/news/driver-in-crash-that-killed-1-in-chillicothe-had-inhaled-compressed-air-duster/article_062d72b3-41ca-57c2-b2ba-01d0e982cd9a.html (last accessed Feb. 10, 2021). | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0773 | | | | | Cody Psychiatrist Charged With Huffing and Driving, Crash, US News & World Reports, Mar. 23, 2017, | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | https://www.usnews.com/news/best-states/wyoming/articles/2017-03-23/cody-psychiatrist-charged-with-huffing-and-driving-crash. | |
| P#0774 | | | | | Police Arrest Man for Huffing Duster in Parking Lot, The Record Delta, Jun. 18, 2018, https://therecorddelta.com/article/police-arrest-man-for-huffing-duster-in-parking-lot. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0775 | | | | | A&E, Intervention: Allison, S4 E19 (Aug. 11, 2008), https://play.aetv.com/shows/intervention/season-4/episode-19 (last accessed Jun. 25, 2020) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0776 | | | | | Lakeland PBS, One Dead After Crash In Lake Of The Woods Count, (Jul. 23, 2019) https://lptv.org/one-dead-after-crash-in-lake-of-the-woods-county/. | Rule 403; Rule 802 |
| P#0777 | | | | | Jon Johnson, Inhalant abuse cited as cause in Big O crash, Eastern Arizona Courier, Feb. 12, 2015, https://www.eacourier.com/news/inhalant-abuse-cited-as-cause-in-big-o-crash/article_f12d178a-b170-11e4-a20c-3f91b8e7ac1e.htm. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0778 | | | | | YouTube, @40/29 News, Police Say Teens High on Duster (Sep. 3, 2010), https://www.youtube.com/watch?v=K1hNUrWuYKo [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0779 | | | | | YouTube, @A&E, Intervention: Matthew is Addicted to Duster (Season 14, Episode 9) | A&E (Jul. 30, 2015), https://www.youtube.com/watch?v=Zl2ustwRJ1Y (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0780 | | | | | YouTube, @ABC 17 News, 21-Year-Old Dies from Inhaling Air Duster Can (Nov. 11, 2014), https://www.youtube.com/watch?v=ePXED7E4-sw&feature=youtu.be (last accessed Feb. 10, 2021) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0781 | | | | | YouTube, @alexis f, effects of air duster (Mar. 24, 2013), https://www.youtube.com/shorts/Btak15rd144 (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0782 | | | | | YouTube, @allenpalin, Doing Duster at Whataburger (Dec. 26, 2011), https://www.youtube.com/watch?v=GYRQN-7raLM&has_verified=1 (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0783 | | | | | YouTube, @Anime Spankbank, Dumb cousin trippin off air duster (Aug. 25, 2016), https://www.youtube.com/watch?v=Bm1yc WRUSz4 (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0784 | | | | | YouTube, @canmansion, Air Duster (Feb. 25, 2013), https://www.youtube.com/shorts/LBkZbUc NuZM (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0785 | | | | | YouTube, @Crazy world, Heather smokes air duster today (Jan. 19, 2022), https://www.youtube.com/shorts/DRbJB8X 6Xmw (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0786 | | | | | YouTube, @Diamondmytegaming, Air Duster in a McDonald's Parking Lot (Oct. 2, 2017), https://www.youtube.com/watch?v=Wt-3JF1tgM0 (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0787 | | | | | YouTube, @djcox90, Air duster fun :-) (Jan. 28, 2012), https://www.youtube.com/watch?v=pVQCG FpCp-E (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0788 | | | | | YouTube, @Drunk News Network, DN Vlog- Buying air duster to huff and walking through Walmart (Feb. 9, 2016), https://www.youtube.com/watch?v=GGjQ-D45qnw (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0789 | | | | | YouTube, @Eva Jones, Air Duster (Jun. 15, 2012), https://www.youtube.com/watch?v=PsqgH HJwLnc (last accessed Jun. 21, 2022). | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0790 | | | | | YouTube, @FggtDonatorImagine, Tone IRL throws a DUSTER HUFFING PARTY! ft. Danger Andy (May 16, 2022), https://www.youtube.com/watch?v=o0ByX Bfky8Q (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0791 | | | | | YouTube, @Gnargoon316, Eric's Voice (Apr. 28, 2006), https://www.youtube.com/watch?v=9WjqvO 3WzpQ (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0792 | | | | | YouTube, @How To Drugs, How to Huff/Dust (Mar. 31, 2016), https://www.youtube.com/watch?v=XA_Ra | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

74

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | ALkBGE&t=57s (last accessed Jun. 21, 2022) [NATIVE] | |
| P#0793 | | | | | YouTube, @imnotprovenguilty, cops... huffing air duster (Oct. 7, 2021), https://www.youtube.com/watch?v=SHcMo FoLr5U&t=2s (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0794 | | | | | YouTube, @joselito fox, Woman huffs a air duster and has a seizure in the middle of the street in Los Angeles (Oct. 18, 2021), https://www.youtube.com/watch?v=Qb-cC4XvNAo&t=23s (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0795 | | | | | YouTube, @maadke21, Air duster fun (Feb. 24, 2012), https://www.youtube.com/watch?v=hmRQo JsnHA0 (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0796 | | | | | YouTube, @MsBobdizzle, Air Duster Adventures with Christian and MG (Sep. 28, 2012), https://www.youtube.com/watch?v=5quOQ 6sYF_k (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0797 | | | | | YouTube, @Nick Pappas, dust off high (Sep. 7, 2007), https://www.youtube.com/watch?v=TJfNjF WhJ3g (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0798 | | | | | YouTube, @Nobody Records, Huffing Keyboard Cleaner In Front of Employees (Oct. 15, 2020), https://www.youtube.com/watch?v=B7s2bJ ZFK3k (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0799 | | | | | YouTube, @ONSCENETV, Baby in Car While Mother Huffs Aerosol Cans, Passes Out, & Crashes (May 29, 2022), https://www.youtube.com/watch?v=O_fzYC Q9Jks (last accessed Aug. 22, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0800 | | | | | YouTube, @RoadCam, Woman Inhaling Gas Duster Caused a Crash (Nov. 27, 2017), https://www.youtube.com/watch?v=YJrroA ChIW4 (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0801 | | | | | YouTube, @shonnaleehale112809, air duster FTW1 (Apr. 25, 2011), https://www.youtube.com/watch?v=I3qI1H | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | **Description of Exhibits** | **Objections** |
|---|---|---|---|---|---|---|
| | | | | | bPIEM (last accessed Jun. 21, 2022) [NATIVE] | |
| P#0802 | | | | | YouTube, @shurrden, Bella Inhaling Dust Remover (Nov. 27, 2010), https://www.youtube.com/watch?v=7kRttf MkSro (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0803 | | | | | YouTube, @SIG_801, Tripping on air duster (May 17, 2011), https://www.youtube.com/watch?v=wQVL9 19cCpY (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0804 | | | | | YouTube, @Suzanne Phan, Huffing and Teens (Jun. 17, 2011), https://www.youtube.com/watch?v=b03ZSk 8g40U [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0805 | | | | | YouTube, @swifferkillsdogs, Jimmy Huffing Dust Remover (Dec. 14, 2011), https://www.youtube.com/watch?v=FjlazU NE2-8 (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0806 | | | | | YouTube, @theicedub, Duster Trip Part 1 (Apr. 29, 2011), https://www.youtube.com/watch?v=4yR9M Jl3OQk (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0807 | | | | | YouTube, @theicedub, Duster Trip Part 2 (Apr. 29, 2011), https://www.youtube.com/watch?v=xdbH2P XS2kU (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0808 | | | | | YouTube, @Thereal Slawbeasil, Dude huffs computer duster gets unresponsive and later passes out after having a freak out (May 9, 2019), https://www.youtube.com/watch?v=HgPXv-2Eh8E (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0809 | | | | | YouTube, @Tony Michalak, Idiot huffing duster in gas station (Feb. 17, 2013), https://www.youtube.com/watch?v=d1O3G _3gboM&t=15s (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0810 | | | | | YouTube, @trilabyte700, Towelie Inhaling 2000 Cans of Computer Air Duster a Day (Feb. 16, 2012), https://www.youtube.com/watch?v=wfXzH DY5Lrc [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0811 | | | | | YouTube, @warren15101, air duster buds (Nov. 25, 2012), https://www.youtube.com/watch?v=Y_g5O0 | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

76

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | dkOxc&t=36s (last accessed Jun. 21, 2022) [NATIVE] | |
| P#0812 | | | | | YouTube, @Why Play, Man huffing on city bus (Mar. 26, 2017), https://www.youtube.com/watch?v=E1ISLt TktC4 (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0813 | | | | | YouTube, @Wood TV8, Driver on "Duster" Causes 3-Car Crash, YouTube (Dec. 13, 2012), https://www.youtube.com/watch?v=sDpnX0 m7a8E [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0814 | | | | | YouTube, @Zipster, DUST REMOVER (Jan. 12, 2007), https://www.youtube.com/watch?v=hxCgy NbYMqc (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0815 | | | | | YouTube, @Kimber Keoniyse Jones, Girl on Air Duster part 1 (Nov. 25, 2018), https://www.youtube.com/watch?v=Rzt7A8 q56vM&t=124s (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0816 | | | | | YouTube, @SameName Lame, What do you call it when you puff air duster😳😳😳 (Mar. 18, 2019), https://www.youtube.com/shorts/o4ggrx8w QLI (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0817 | | | | | YouTube, @Kingdom of Sports -SECURITY GUARD STAYS IN HIS CAR CONTINUING TO SNIFF AEROSOLS AFTER HE CRASHES INTO A PARK CAR #crazy (Jun. 16, 2023), https://www.youtube.com/watch?v=4Bp5M k3CK-0 (last accessed Oct. 10, 2023) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#0818 | | | | | Placeholder: Demonstratives | Documents not provided; all objections preserved |
| P#0819 | | | | | Event Data Recorder - Pre-Crash Data Validation of Toyota Products [Dep. Ex. 82] | Rule 402; Rule 403; Rule 802 |
| P#0820 | | | | | Confirmation of Toyota EDR Pre-Crash Data [Dep. Ex. 83] | Rule 402; Rule 403; Rule 802 |
| P#0821 | | | | | Validation of Event Data Recorders in High Severity Full-Frontal Crash Tests by A. Tsoi and others [Dep. Ex. 84] | Rule 402; Rule 403; Rule 802 |
| P#0822 | | | | | Forensic Aspects of Driver Perception and Response, Second Edition by P. Olson and other [Dep. Ex. 98] | Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0823 | | | | | The American Statistician - The ASA Statement on p-Values: Context, Process, and Purpose by R. Wasserstein & other (2016) [Dep. Ex. 144] | Rule 402; Rule 403; Rule 802 |
| P#0824 | | | | | Pediatrics - Inhalant Abuse: Monitoring Trends by Using Poison Control Data, 1993-2008 by M. Marsolek and others [Dep. Ex. 145] | Rule 402; Rule 403; Rule 802 |
| P#0825 | | | | | 1,1-Difluoroethane CASRN: 75-37-6. National Library of Medicine-Toxnet: Toxicology Data Network. https://toxnet.nlm.nih.gov/cgi-bin/sis/search/a?dbs+hsdb:@term+@DOCNO=5205 (last accessed 11/18/2019). | Rule 402; Rule 403; Rule 802 |
| P#0826 | | | | | 15U.S.C §§1261-1278 – Federal Hazardous Substances Act | Rule 402; Rule 403; Rule 802 |
| P#0827 | | | | | 15U.S.C. Chapter 47 – U.S. Consumer Product Safety Act | Rule 402; Rule 403; Rule 802 |
| P#0828 | | | | | 16 CFR Part 1240 Final Rule: Safety Standard for Magnet Sets. Consumer Product Safety Commission. | Rule 402; Rule 403; Rule 802 |
| P#0829 | | | | | 3M™ Qualitative Fit Test Apparatus FT-30, Bitter, https://www.3m.com/3M/en_US/p/d/v000057498/ | Rule 402; Rule 403; Rule 802 |
| P#0830 | | | | | Akshata, K. & Samarth, K. Abuse Deterrent Technology. J Chem Pharm Res (2016) 8(1): 362-366. | Rule 402; Rule 403; Rule 802 |
| P#0831 | | | | | Albertella, L. et al. The Influence of Trait Compulsivity and Impulsivity on Addictive and Compulsive Behaviors During COVID-19. Front Psychiatry. (2021) 12: 634583. https://doi.org/10.3389/fpsyt.2021.634583. | Rule 402; Rule 403; Rule 802 |
| P#0832 | | | | | Alliance for Consumer Education, ACE Message Board, viewed using Wayback Machine [NATIVE] | Rule 402; Rule 403; Rule 802 |
| P#0833 | | | | | American Addiction Centers, Huffing Canned Air or Dust-Off: Side Effects, Signs, and More, https://americanaddictioncenters.org/inhalant-abuse/side-effects. | Rule 402; Rule 403; Rule 802 |
| P#0834 | | | | | American Addiction Centers, The Dangers of Inhalants, https://americanaddictioncenters.org/inhalant-abuse. | Rule 402; Rule 403; Rule 802 |
| P#0835 | | | | | Amrhein, V. et al. Retire Statistical Significance. Nature (2019) 567: 305-307. | Rule 402; Rule 403; Rule 802 |
| P#0836 | | | | | Anderson, C. & Loomis, G. Recognition and Prevention of Inhalant Abuse. (2003) American Family Physician 68(5): 869-874. | Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0837 | | | | | Anthony, J. et al. Comparative Epidemiology of Dependence on Tobacco, Alcohol, Controlled Substances, and Inhalants: Basic Findings From the National Comorbidity Survey. Experimental and Clinical Psychopharmacology.(1994) 2(3): 244–268. | Rule 402; Rule 403; Rule 802 |
| P#0838 | | | | | Archer, K., et al. Alcohol Hand Rubs: Hygiene and Hazard. BMJ (2007) 335: 1154-1155. | Rule 402; Rule 403; Rule 802 |
| P#0839 | | | | | Argo, J. & Main, K. Meta-Analyses of the Effectiveness of Warning Labels. Journal of Public Policy & Marketing. (2004) 23(2): 193–208. https://doi.org/10.1509/jppm.23.2.193.51400. | Rule 402; Rule 403; Rule 802 |
| P#0840 | | | | | Avella, J. & Lehrer, M. The Effect of the Duration of Exposure on the Distribution of 1,1-difluoroethane. ToxTalk (Society of Forensic Toxologists, Inc, Midland, TX) (3rd Quarter 2005) 29(3): 16. http://www.soft-tox.org/files/toxtalk/SOFT_ToxTalk_v29-3.pdf. | Rule 402; Rule 403; Rule 802 |
| P#0841 | | 4/1e | | D | Avella, J. et al. Fatal Cardiac Arrhythmia After Repeated Exposure to 1,1-Difluoroethane. Am J of Forensic Medicine and Pathology (2006) 27(1): 58-60. doi: 10.1097/01.paf.0000202715.71009.0e. Also available at https://www.ncbi.nlm.nih.gov/pubmed/16501351/ | Rule 402; Rule 403; Rule 802 |
| P#0842 | | | | | Avella, J. et al. Uptake and Distribution of the Abused Inhalant 1,1-Difluoroethane in the Rat. Journal of Analytical Toxicology (2010) 34: 381-388. | Rule 402; Rule 403; Rule 802 |
| P#0843 | | | | | Bannwarth B. Will Abuse-deterrent Formulations of Opioid Analgesics be Successful in Achieving Their Purpose? Drugs. (2012) 72(13): 1713-23. doi: 10.2165/11635860-000000000-00000. PMID: 22931520. | Rule 402; Rule 403; Rule 802 |
| P#0844 | | WMe | | W | Barends, C. & Absalom, A. Anxiolytics, Sedatives and Hypnotics. Anaesthesia & Intensive Care Medicine. (2016) 17(8): 411-417. https://doi.org/10.1016/j.mpaic.2016.05.002. | Rule 402; Rule 403; Rule 802 |
| P#0845 | | | | | Bassett R. et al. Dust-Off the ECMO, My Patient just Inhaled 1,1-Difluoroethane. Clin Toxicol (2015) 52: 66. | Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0846 | | | | | Beckett, E. et al., Bitter Taste Genetics – the Relationship to Tasting, Liking, Consumption and Health. Food Funct.(2014) 5: 3040-3054. | Rule 402; Rule 403; Rule 802 |
| P#0847 | | | | | Berning, C. et al. Research on the Effectiveness of Denatonium Benzoate as a Deterrent to Liquid Detergent Ingestion by Children. Fundam Appl Toxicol (1982) 2: 44-48. | Rule 402; Rule 403; Rule 802 |
| P#0848 | | | | | Blazes, C. & Morrow, J. Reconsidering the Usefulness of Adding Naloxone to Buprenorphine. Front Psychiatry. (2020) 11:549272. doi: 10.3389/fpsyt.2020.549272. PMID: 33061915; PMCID: PMC7517938. | Rule 402; Rule 403; Rule 802 |
| P#0849 | | | | | Booth, H. & Bixby, E. Fluorine Derivatives of Chloroform. Ind Eng Chem (1932) 24(6): 637-641. https://pubs.acs.org/doi/abs/10.1021/ie50270a012 | Rule 402; Rule 403; Rule 802 |
| P#0850 | | | | | Boys, A. et al. Understanding Reasons for Drug Use Amongst Young People: a Functional Perspective. Health Education Research. (2001) 16(4): 457-469. | Rule 402; Rule 403; Rule 802 |
| P#0851 | | | | | Brat, G. et al. Postsurgical Prescriptions for Opioid Naive Patients and Association with Overdose and Misuse: Retrospective Cohort Study. BMJ. (2018) 360: j5790. doi: 10.1136/bmj.j5790. | Rule 402; Rule 403; Rule 802 |
| P#0852 | | | | | Breslau, N. et al. Sleep Disturbance and Psychiatric Disorders: A Longitudinal Epidemiological Study of Young Adults. Biol Psychiatry. (1996) 39: 411-418. | Rule 402; Rule 403; Rule 802 |
| P#0853 | | | | | Bromberg-Martin, E. et al. Dopamine in Motivational Control: Rewarding, Aversive, and Alerting. Neuron (2010) 68(5): 815-834. | Rule 402; Rule 403; Rule 802 |
| P#0854 | | 4/16 | | D | Broussard, et al. Two Traffic Fatalities Related to the Use of Difluorethane. Journal of Forensic Science (1997) 42(6): 1186-1187. | Rule 402; Rule 403; Rule 802 |
| P#0855 | | | | | Brown, C. & Budhram, G. Evaluation of Left Ventricular Function by Bedside Ultrasound in Acute Toxic Myocarditis. J Emerg Med (2013) 45: 588–591. https://doi.org/10.1016/j.jemermed.2013.01.038 | Rule 402; Rule 403; Rule 802 |
| P#0856 | | | | | Buddhdev, B. et al. Venoarterial Extracorporeal Membrane Oxygenation for Inhalant-induced Refractory Cardiogenic Shock. Crit Care Med 44(12). | Rule 402; Rule 403; Rule 802 |

94822417 1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0857 | | | | | Bureau of Labor Statistics, Consumer Price index, All Items, All Urban Consumers, CUUR0000SA0 | Rule 402; Rule 403; Rule 802 |
| P#0858 | | | | | Bureau of Labor Statistics, Employment Cost Index, 12-month percent change, wages and salaries for private industry workers, current dollars, CIU2020000000000A | Rule 402; Rule 403; Rule 802 |
| P#0859 | | | | | Calhoun, K. et al., Inhaling Difluoroethane Computer Cleaner Resulting in Acute Kidney Injury and Chronic Kidney Disease. Case Reports in Nephrology (2018) 1-3. doi: https://doi.org/10.1155/2018/4627890. | Rule 402; Rule 403; Rule 802 |
| P#0860 | | | | | Cao, S. et al. Air Duster Inhalant Abuse Causing Non-ST Elevation Myocardial Infarction. Cureus (2020) 12(6): 1-5. doi:10.7759/cureus.8402 | Rule 402; Rule 403; Rule 802 |
| P#0861 | | | | | Cates, A. & Cook, M. Severe Cardiomyopathy after Huffing Dust-Off™ Case Reports in Emergency Medicine (2016): 1-2. Also available at https://www.hindawi.com/journals/criem/2016/9204790/. | Rule 402; Rule 403; Rule 802 |
| P#0862 | | | | | Center for Public Health Systems Science. Policy Strategies, a Tobacco Control Guide. (Winter 2014). | Rule 402; Rule 403; Rule 802 |
| P#0863 | | | | | Centers for Disease Control and Prevention (CDC). Impaired Driving: Get the Facts. (2020) https://www.cdc.gov/transportationsafety/impaired_driving/impaired-drv_factsheet.html. | Rule 402; Rule 403; Rule 802 |
| P#0864 | | | | | Centers for Disease Control and Prevention (CDC). Prevalence and Most Common Causes of Disability Among Adults--United States, 2005. MMWR Morb Mortal Wkly Rep. (2009 May 1) 58(16): 421-6. PMID: 19407734. | Rule 402; Rule 403; Rule 802 |
| P#0865 | | | | | Centers for Disease Control and Prevention (CDC). Smoking & Tobacco Use, Data and Statistics. https://www.cdc.gov/tobacco/data_statistics/index.htm. | Rule 402; Rule 403; Rule 802 |
| P#0866 | | | | | Centers for Disease Control and Prevention (CDC). What Works: Strategies to Reduce or Prevent Alcohol-Impaired Driving (Aug. 25, 2020), cdc.gov/transportationsafety/impaired_driving/strategies.html. | Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | **Description of Exhibits** | **Objections** |
|---|---|---|---|---|---|---|
| P#0867 | | | | | Chen, K. et al. Case Report: Asthma Associated with Denatonium Benzoate in a Healthcare Worker in Taiwan: a Case Report. Medicine (2019) 98(21): 1-3. doi: http://dx.doi.org/10.1097/MD.00000000000 15818. | Rule 402; Rule 403; Rule 802 |
| P#0868 | | | | | Clifford, R. & Knox, A. Future Bronchodilator Therapy: a Bitter Pill to Swallow? Am J Physiol Lung Cell Mol Physiol (2012) 303: L953–955. doi: 10.1152/ajplung.00303.2012 | Rule 402; Rule 403; Rule 802 |
| P#0869 | | | | | Cohen, E. et al. Rapid-Onset Diffuse Skeletal Fluorosis from Inhalant Abuse. Journal of Bone and Joint Surgery (2014) 4(4): 1-7. | Rule 402; Rule 403; Rule 802 |
| P#0870 | | | | | Cojanu, A. Inhalant Abuse: The Wolf in Sheep's Clothing. American Journal of Psychiatry Residents' Journal (Feb. 2018) https://psychiatryonline.org/doi/10.1176/ap pi.ajp-rj.2018.130203. | Rule 402; Rule 403; Rule 802 |
| P#0871 | | | | | Congressional Budget Office, Budget and Economic Outlook: 2022 to 2032, May, 2022 | Rule 402; Rule 403; Rule 802 |
| P#0872 | | | | | Congressional Report 109-730 Antifreeze Bittering Act of 2006 | Rule 402; Rule 403; Rule 802 |
| P#0873 | | | | | Connors, N. et al. Inhalants. Medscape (2017) [accessed 11/18/2019] http://emedicine.medscape.com/article/117 4630 | Rule 402; Rule 403; Rule 802 |
| P#0874 | | | | | Cook, F. et al. Non-endemic Skeletal Fluorosis Causes and Associated Secondary Hyperparathyroidism (Case Report and Literature Review). Bone (2021) 145: 1-10. | Rule 402; Rule 403; Rule 802 |
| P#0875 | | | | | Cosmetic Ingredient Review Expert Panel. Final Report of the Safety Assessment of Alcohol Denat., Including SD Alcohol 3-A, SD Alcohol 30, SD Alcohol 39, SD Alcohol 39-B, SD Alcohol 39-C, SD Alcohol 40, SD Alcohol 40-B, and SD Alcohol 40-C, and the Denaturants, Quassin, Brucine Sulfate/Brucine, and Denatonium Benzoate. International Journal of Toxicology (2008) 27(Suppl 1): 1–43. https://doi.org/10.1080/10915810802032388 . | Rule 402; Rule 403; Rule 802 |
| P#0876 | | | | | Cox, G. & Nathans, J. Subthreshold Taste of Dilute Salt Solutions With Especial Reference to Sodium Fluoride (1953) 5: 395-398. | Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0877 | | | | | Custer, A. et al. Difluoroethane Inhalant Abuse, Skeletal Fluorosis, and Withdrawal. Federal Practitioner (2020): 288-289. | Rule 402; Rule 403; Rule 802 |
| P#0878 | | | | | D'Orazio, J. et al. Hypocalcemia associated with 1,1-difluoroethane inhalation. Clinical Toxicology (2014) 52(7). | Rule 402; Rule 403; Rule 802 |
| P#0879 | | | | | Das, R., et al. A Prediction Error-driven Retrieval Procedure for Destabilizing and Rewriting Maladaptive Reward Memories in Hazardous Drinkers. J Vis Exp (2018) 131: 1-12. | Rule 402; Rule 403; Rule 802 |
| P#0880 | | | | | Davis, S. et al., A Comparison of the Aversiveness of Denatonium Saccharide and Quinine in Humans. Bulletin of the Psychonomic Society (1987) 25(6): 462-463. | Rule 402; Rule 403; Rule 802 |
| P#0881 | | | | | Delwiche, J. et al. Covariation in Individuals' Sensitivities to Bitter Compounds: Evidence Supporting Multiple Receptor/Transduction Mechanisms. Perception & Psychophysics (2001) 63(5): 761-776. | Rule 402; Rule 403; Rule 802 |
| P#0882 | | | | | Denatonium Benzoate EC number: 223-095-2, CAS number: 3734-33-6, Physical and Chemical Properties-Solubility in Organic Substances/fat solubility S-01 Summary. European Chemical Agency (2020). | Rule 402; Rule 403; Rule 802 |
| P#0883 | | | | | Department of Justice/Drug Enforcement Administration, Drug Fact Sheet: Inhalants (April 2020), https://www.dea.gov/sites/default/files/2020-06/Inhalants-2020.pdf. | Rule 402; Rule 403; Rule 802 |
| P#0884 | | | | | Department of Justice/Drug Enforcement Administration, Get Smart About Drugs, https://www.getsmartaboutdrugs.gov/drugs/inhalants. | Rule 402; Rule 403; Rule 802 |
| P#0885 | | | | | Deshpande, D. et al. Bitter Taste Receptors on Airway Smooth Muscle Bronchodilate by a Localized Calcium Flux and Reverse Obstruction. Nat. Med (2010) 16(11): 1299-1304. doi:10.1038/nm.2237. | Rule 402; Rule 403; Rule 802 |
| P#0886 | | | | | Dingle H. & Williams S. Multi-Organ System Injury from Inhalant Abuse. Prehosp Emerg Care (2019) 23: 580–583. https://doi.org/10.1080/10903127.2018.1536771. | Rule 402; Rule 403; Rule 802 |
| P#0887 | | | | | Dinsfriend, W. et al. Inhalant-Abuse Myocarditis Diagnosed by Cardiac Magnetic Resonance Texas Heart Institute Journal (2016) 43(3): 246-248. | Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0888 | | | | | Dodds T. Prescribed Benzodiazepines and Suicide Risk: A Review of the Literature. Prim Care Companion CNS Disord. (2017) 19(2). doi: 10.4088/PCC.16r02037. PMID: 28257172. | Rule 402; Rule 403; Rule 802 |
| P#0889 | | | | | D'Orazio, A. et al. Recommendations for Toxicological Investigation of Drug-Impaired Driving and Motor Vehicle Fatalities-2021 Update Journal of Analytical Toxicology (2021) 1-8. | Rule 402; Rule 403; Rule 802 |
| P#0890 | | | | | Ernstgard, L. et al. Uptake and Disposition of 1,1-Difluoroethane (HFC-152a) in Humans. Toxicology Letters (2012) 209: 21-29. doi: 10.1016/j.toxlet.2011.11.028. | Rule 402; Rule 403; Rule 802 |
| P#0891 | | | | | Faircloth, E. et al. Inhalation of 1-1-Difluoroethane A Rare Cause of Pneumopericardium. Cureus (2018) 10(10): 1-5. | Rule 402; Rule 403; Rule 802 |
| P#0892 | | | | | Fanick, E., et al. Safety Related Additives for Methanol Fuel. SAE Transactions(1984) 93(5): 1128-1139. | Rule 402; Rule 403; Rule 802 |
| P#0893 | | | | | Fleury, M.J. et al. Remission from Substance Use Disorders: A Systematic Review and Meta-analysis. Drug Alcohol Depend. (2016) 168: 293-306. doi: 10.1016/j.drugalcdep.2016.08.625. Epub 2016 Aug 29. PMID: 27614380. | Rule 402; Rule 403; Rule 802 |
| P#0894 | | | | | Forrester, F., Nitrous Oxide misuse reported to two United States data systems during 2000-2019. Journal of Addictive Diseases (2020) 1-8. | Rule 402; Rule 403; Rule 802 |
| P#0895 | | | | | Forrester, M. Computer and Electronic Duster Spray Inhalation (Huffing) Injuries Managed at Emergency Departments. American Journal of Drug and Alcohol Abuse (2020) 46(2): 180-183. doi:10.1080/00952880.2019.1657880. | Rule 402; Rule 403; Rule 802 |
| P#0896 | | | | | Garland, E. & Howard, M. Inhalation of Computer Duster Spray Among Adolescents: An Emerging Public Health Threat? The American Journal of Drug and Alcohol Abuse (2010) 36(6): 320-24. https://www.tandfonline.com/doi/full/10.3109/00952990.2010.504874. | Rule 402; Rule 403; Rule 802 |
| P#0897 | | | | | Garland, E. & Howard, M. Volatile Substance Misuse in the United States. Substance Use & Misuse (2011) 46(8): 8-20. doi: 10.3109/10826084.2011.580172 | Rule 402; Rule 403; Rule 802 |
| P#0898 | 4/3 | | | D | Giesbrecht, N. et al. Alcohol Health Warning Labels: A Rapid Review with Action Recommendations. Int. J. Environ. | Rule 402; Rule 403; Rule 802 |

84

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | Res. Public Health (2022) 19, 11676. https://doi.org/10.3390/ijerph191811676. | |
| P#0899 | | | | | Gleaves, E. et al. Acute Refractory Hypocalcemia in a 51-Year-Old Male with a History of 1c1-Difluoroethane Inhalation. Cureus (2021) 13(3): 1-2. | Rule 402; Rule 403; Rule 802 |
| P#0900 | | | | | Government Performance and Results Act (GPRA) Client Outcome Measures for Discretionary Programs, Question by Question Instruction Guide. (April 2017) Accessed at: https://www.samhsa.gov/sites/default/files/GPRA/csat_gpra_client_outcome_measures_qxq_2017.docx and https://www.samhsa.gov/sites/default/files/GPRA/csat_gpra_client_outcome_measures_qxq_2017.pdf. | Rule 402; Rule 403; Rule 802 |
| P#0901 | | | | | Green, B. & Andrew, K. Stimulus-Dependent Effects of Temperature on Bitter Taste in Humans. Chemical Senses (2017) 42(2): 153-160. | Rule 402; Rule 403; Rule 802 |
| P#0902 | | | | | Gunduz-Bruce, H. The Acute Effects of NMDA Antagonism: from the Rodent to the Human Brain. Brain Res Rev (2009) 60(2): 279-86. doi: 10.1016/j.brainresrev.2008.07.006. Epub 2008 Jul 30. PMID: 18703087. | Rule 402; Rule 403; Rule 802 |
| P#0903 | | | | | Gupta AK. & Chan GM. Chronic Difluoroethane Abuse Associated Peripheral Neruopathy Treated Successfully with Gabapentin. Clin Toxicol (2009) 47: 715. | Rule 402; Rule 403; Rule 802 |
| P#0904 | | 4/16 | | ♡ | Hahn, T., et al. A Motor Vehicle Accident Fatality Involving the Inhalation of 1,1-Difluoroethane. Journal of Analytical Toxicology (2006) 30: 638-642. Also available at https://www.ncbi.nlm.nih.gov/pubmed/17132266. | Rule 402; Rule 403; Rule 802 |
| P#0905 | | | | | Hansen, S. et al. Denatonium Benzoate as a Deterrent to Ingestion of Toxic Substances: Toxicity and Efficacy. Vet Hum Toxicol (1993) 35(3): 234-236. | Rule 402; Rule 403; Rule 802 |
| P#0906 | | | | | Hasin, D. et al. Prevalence of Marijuana Use Disorder in the United States Between 2001-2002 and 2012-2013. JAMA Psychiatry. (2015) F8872(12): 1235-1242. doi: 10.1001/jamapsychiatry.2015.1858. | Rule 402; Rule 403; Rule 802 |
| P#0907 | | | | | Hawash, A. et al. Toxic Cutaneous Responses From Inhalant Abuse. JAAD Case Reports (2019) 5(1): 31-33. | Rule 402; Rule 403; Rule 802 |

85

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0908 | | | | | Heath, G. et al. A Theory-Based Approach for Developing Interventions to Change Patient Behaviours: A Medication Adherence Example from Paediatric Secondary Care. Healthcare (2015) 3(4), 1228–1242. https://doi.org/10.3390/healthcare3041228. | Rule 402; Rule 403; Rule 802 |
| P#0909 | | | | | Henderson, M.C. et al. Analysis of Denatonium Benzoate in Oregon Consumer Products by HPLC. Chemosphere (1998) 36(1): 203-210. | Rule 402; Rule 403; Rule 802 |
| P#0910 | | | | | Honkanen, I. et al. An Unlikely Source of Periostitis. J Gen Intern Med (2018) 33: 464. | Rule 402; Rule 403; Rule 802 |
| P#0911 | | | | | Howard, M. & Perron, B. A Survey of Inhalant Use Disorders Among Delinquent Youth: Prevalence, Clinical Features, and Latent Structure of DSM-IV Diagnostic Criteria BMC Psychiatry(2009) 9(8). | Rule 402; Rule 403; Rule 802 |
| P#0912 | | | | | Howard, M. et al. Inhalant Use and Inhalant Use Disorders in the United States. Addiction Science & Clinical Practice (07-2011): 18-31, https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3188822/. | Rule 402; Rule 403; Rule 802 |
| P#0913 | | | | | Inanlou, M. et al. Addiction Recovery: A Systematized Review. Iran J Psychiatry. (2020) 15(2): 172-181. PMID: 32426014; PMCID: F70PMC7215253. | Rule 402; Rule 403; Rule 802 |
| P#0914 | | | | | Indrex™ Denatonium Benzoate: CAS NO. 3734-33-6. Integrated Chemical Specialties, http://itsusainc.com/prod-indrex.asp (last accessed 7-28-2020). | Rule 402; Rule 403; Rule 802 |
| P#0915 | | | | | International Association of Chiefs of Police (IACP) website, https://www.theiacp.org/projects/the-international-drug-evaluation-classification-program. | Rule 402; Rule 403; Rule 802 |
| P#0916 | | | | | International Programme on Chemical Safety. Internationally Peer Reviewed Chemical Safety Information. 1,1-Difluoroethane, ISCS: 1729 (March 2009) http://www.inchem.org/documents/icsc/icsc/eics1729.htm | Rule 402; Rule 403; Rule 802 |
| P#0917 | | | | | Isaacs J. et al. Alcohol Use and Death by Suicide: A Meta-analysis of 33 Studies. Suicide Life Threat Behav. (2022) 52(4): 600-614. doi: 10.1111/sltb.12846. Epub 2022 Feb 18. PMID: 35181905. | Rule 402; Rule 403; Rule 802 |
| P#0918 | | | | | Jackson, M. & Payne, H. Bittering agents: Their Potential Application in Reducing | Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | Ingestions of Engine Coolants and Windshield Wash. Vet Human Toxicol (1995) 37(4): 323-326. | |
| P#0919 | | | | | Jacobs, W. The Rationale for Requiring Bitrex and Dyes in Rodent Baits. (2000) 257-262. | Rule 402; Rule 403; Rule 802 |
| P#0920 | | | | | Jędras, P., et al. The role of Anticipation in Drug Addiction and Reward. Neuroscience and Neuroeconomics (2014) 4(3): 1-10. | Rule 402; Rule 403; Rule 802 |
| P#0921 | | | | | Jennifer Argo and Kelley Main, Do Warning Labels Really Work? Association for Consumer Research, https://www.acrwebsite.org/web/acr-content/705/do-warning-labels-really-work.aspx. | Rule 402; Rule 403; Rule 802 |
| P#0922 | | | | | Jobson, M., et al. Clinical Features of Reported Ethylene Glycol Exposures in the United States. PLoS ONE (2015) 10(11): 1-15. | Rule 402; Rule 403; Rule 802 |
| P#0923 | | | | | Jørgensen, C. et al. The Efficacy of Disulfiram for the Treatment of Alcohol Use Disorder. Alcohol Clin Exp Res. (2011) 35(10): 1749-58. doi: 10.1111/j.1530-0277.2011.01523.x. Epub 2011 May 25. PMID: 21615426. | Rule 402; Rule 403; Rule 802 |
| P#0924 | | | | | Joshi, K. & Wurpel, B. Abstract: Cardiotoxic (Arrhythmogenic) Effects of 1,1-Difluoroethane Due to Electrolyte Imbalance and Cardiomyocyte Damage. Am J Forensic Med Pathol (2017) 38(2): 115-125. doi: 10.1097/PAF.0000000000000262. | Rule 402; Rule 403; Rule 802 |
| P#0925 | | | | | Kalin, N. Substance Use Disorders and Addiction: Mechanisms, Trends and Treatment Implications. Am J of Psychiatry. (2020) 177(11): 1015-1018. doi: 10.1176/appi.ajp.2020.20091382. | Rule 402; Rule 403; Rule 802 |
| P#0926 | | | | | Kathy Prybys, DO, "Sudden Sniffing Death," University of Maryland School of Medicine, Department of Emergency Medicine (last updated Jul. 5, 2019). https://umem.org/educational_pearls/3622/ | Rule 402; Rule 403; Rule 802 |
| P#0927 | | | | | Keast, R. & Roper, J. A Complex Relationship among Chemical Concentration, Detection Threshold, and Suprathreshold Intensity of Bitter Compounds. Chem Senses (2007) 32: 245-253. | Rule 402; Rule 403; Rule 802 |
| P#0928 | | | | | Keast, R., et al. A Psychophysical Investigation of Binary Bitter-compound | Rule 402; Rule 403; Rule 802 |

87

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | Interactions Chem. Senses (2003) 28: 301-313. | |
| P#0929 | | | | | Kennedy, M. et al. Heavy Alcohol Use and Suicidal Behavior Among People Who Use Illicit Drugs: A Cohort Study. Drug Alcohol Depend. (2015) 151: 272-7. doi: 10.1016/j.drugalcdep.2015.03.006. Epub 2015 Mar 19. PMID: 25823908;.PMCID: PMC4447526 | Rule 402; Rule 403; Rule 802 |
| P#0930 | | | | | Kim, J. & De Jesus, O. Medication Routes of Administration. StatPearls [Internet] (2022), https://www.ncbi.nlm.nih.gov/books/NBK5 68677/. | Rule 402; Rule 403; Rule 802 |
| P#0931 | | | | | Klein-Schwartz, W. Denatonium Benzoate Review of Efficacy and Safety. Vet Hum Toxicol (1991) 33(6): 545-547. | Rule 402; Rule 403; Rule 802 |
| P#0932 | | | | | Koehler, M. & Henninger, C. Orofacial and Digital Frostbite Caused by Inhalant Abuse. Cutis (2014) 93: 256-260. | Rule 402; Rule 403; Rule 802 |
| P#0933 | | | | | Kopec, K.T. et al. Management of Cardiac Dysrhythmias Following Hydrocarbon Abuse: Clinical Toxicology Teaching Case from NACCT Acute and Intensive Care Symposium. Clin Toxicol (2014) 52: 141–145. https://doi.org/10.3109/15563650.2014.8820 01 | Rule 402; Rule 403; Rule 802 |
| P#0934 | | | | | Křenová, M. & Pelclová, D. Does Unintentional Ingestion of Ethylene Glycol Represent a Serious Risk? Human & Experimental Toxicology (2007) 26: 59-67. | Rule 402; Rule 403; Rule 802 |
| P#0935 | | | | | Kumar, S. et al. Cardiomyopathy from 1,1-Difluoroethane Inhalation Cardiovasc Toxicol (2016) 16: 370-373. doi: 10.1007/s12012-015-9348-5 | Rule 402; Rule 403; Rule 802 |
| P#0936 | | | | | Kurland ES, et al. (2007) Recovery from skeletal fluorosis (an enigmatic, American case). J Bone Miner Res Off J Am Soc Bone Miner Res 22:163–170. https://doi.org/10.1359/jbmr.060912 | Rule 402; Rule 403; Rule 802 |
| P#0937 | | | | | Kurniali, P. et al. Case Report: Inhalant Abuse of Computer Cleaner Manifested as Angioedema. American Journal of Emergency Medicine (2016) 30: 265.e3-265.e5. doi: 10.1016.j.ajem.2010.12.003 | Rule 402; Rule 403; Rule 802 |
| P#0938 | | | | | Kuspis, D. et al. Oral Frostbite Injury from Intentional Abuse of a Fluorinated Hydrocarbon Journal of Toxicology: Clincial Toxicology 37(7): 873-875. | Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0939 | | | | | Lacey, J.H. et al., National Highway Safety Administration, Drug and Alcohol Crash Risk: A Case Control Study (Report No. DOT HS 812-355) (December 2016). | Rule 402; Rule 403; Rule 802 |
| P#0940 | | | | | Larance, B. et al. The Effect of a Potentially Tamper-resistant Oxycodone Formulation on Opioid Use and Harm: Main Findings of the National Opioid Medications Abuse Deterrence (NOMAD) Study. Lancet Psychiatry. (2018) 5(2):155-166. doi: 10.1016/S2215-0366(18)30003-8. Epub 2018 Jan 11. PMID: 29336948. | Rule 402; Rule 403; Rule 802 |
| P#0941 | | | | | Lasala, B. & Zaenglein, A. Cutaneous and Mucosal Blistering Secondary to "Huffing" Pediatric Dermatology (2013) 30(4): e57-e58. | Rule 402; Rule 403; Rule 802 |
| P#0942 | | | | | Lawless, H. et al. Aversions to Bitterness and Accidental Poisonings Among Preschool Children. J of Toxicology: Clinical Toxicology (1982) 19(9): 951-964. | Rule 402; Rule 403; Rule 802 |
| P#0943 | | | | | Lee, R. S. C. et al. A Systematic Meta-Review of Impulsivity and Compulsivity in Addictive Behaviors. Neuropsychol Rev. (2019) 29: 14-26. https://doi.org/10.1007/s11065-019-09402-x. | Rule 402; Rule 403; Rule 802 |
| P#0944 | | | | | Leigh, V. & MacLean, S. Silent Deaths: a Commentary on New Mortality Data Relating to Volatile Substance Abuse in Great Britain. Drugs and Alcohol Today (2019) 19(2): 86-96. | Rule 402; Rule 403; Rule 802 |
| P#0945 | | | | | Lemon, C. It's All a Matter of Taste: Gustatory Processing and Ingestive Decisions. Missouri Medicine(2010) 107(4) 247-251. | Rule 402; Rule 403; Rule 802 |
| P#0946 | | | | | Levari, E. et al. The Dangerous Use of Inhalants Among Teens: A Case Report. Emerging Trends in Drugs, Addictions, and Health (2021) 1 1000006 https://doi.org/10.1016/j.etdah.2021.100006. | Rule 402; Rule 403; Rule 802 |
| P#0947 | | | | | Liane, B. et al. Skeletal Fluorosis An Unusual Manifestation of Computer Cleaner Inhalant Abuse Cureus (2020) 12(6): 1-7. | Rule 402; Rule 403; Rule 802 |
| P#0948 | | | | | Liggett, S.B. Bitter Taste Receptors on Airway Smooth Muscle as Targets for Novel Bronchodilators. Expert Opin Ther Targets(2013) 17: 721–731. doi: 10.1517/14728222.2013.782395. | Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0949 | | | | | Lipari, R. et al., Risk and Protective Factors and Estimates of Substance Use Initiation: Results from the 2016 National Survey on Drug Use and Health. NSDUH Data Review (September 2017). | Rule 402; Rule 403; Rule 802 |
| P#0950 | | | | | Lipari, R.N., Recent Declines in Adolescent Inhalant Use. SAMHSA The Center for Behavioral Health Statistics and Quality (CBHSQ) Report (March 18, 2014) | Rule 402; Rule 403; Rule 802 |
| P#0951 | | | | | Little, J. et al. Inhalant Abuse of 1,1-difluoroethane (DFE) Leading to Heterotopic Ossification: a Case Report Patient Safety in Surgery (2008) 2(28). | Rule 402; Rule 403; Rule 802 |
| P#0952 | | | | | Liu, R. & Blair, T. Skeletal Fluorosis and "Sniffer's Dermatitis" After Inhalant Abuse with 1c1-Difluoroethane Proceedings of UCLA Health (2019) 23. | Rule 402; Rule 403; Rule 802 |
| P#0953 | | | | | Long, D. et al. A Case of Ultra Duster Intoxication Causing Acute Renal Failure, Chest (2013) 144(4_Meeting Abstracts): 290A, https://journal.chestnet.org/article/S0012-3692(16)42923-5/fulltext. doi: 10.1378/chest.1703867. | Rule 402; Rule 403; Rule 802 |
| P#0954 | | | | | Lüscher, C. et al. The Transition to Compulsion in Addiction. Nat Rev Neurosci. (2020 May) 21(5): 247-263. doi: 10.1038/s41583-020-0289-z. | Rule 402; Rule 403; Rule 802 |
| P#0955 | | | | | MacLean, S. & D'abbs, P. Will Modifying Inhalants Reduce Volatile Substance Misuse? A review. Drugs: Education, Prevention and Policy.(2006) 13(5): 423-439. | Rule 402; Rule 403; Rule 802 |
| P#0956 | | | | | Macleod, K. et al. Drinking and Driving and Perceptions of Arrest Risk Among California Drivers: Relationships with DUI Arrests in Their City of Residence. Traffic Inj Prev. (2017) 18(6): 566-572. doi:10.1080/15389588.2017.1285022. | Rule 402; Rule 403; Rule 802 |
| P#0957 | | | | | Maincent, J. & Zhang, F. Recent Advances in Abuse-deterrent Technologies for the Delivery of Opioids. International J of Pharmaceutics. (2016) 510: 57-72. | Rule 402; Rule 403; Rule 802 |
| P#0958 | | | | | Manson, M. et al. Bitter Taste Receptor Agonists Mediate Relaxation of Human and Rodent Vascular Smooth Muscle. European Journal of Pharmacology (2014) 740: 302-322. doi: http://dx.doi.org/10.1016/j.ejphar.2014.07.005. | Rule 402; Rule 403; Rule 802 |

90

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#0959 | | | | | Marsolek, M. et al. Inhalant Abuse: Monitoring Trends by Using Poison Control Data, 1993-2008. Pediatrics (2010) 125(5): 906-913. doi: 10.1542/peds.2009-2080. | Rule 402; Rule 403; Rule 802 |
| P#0960 | | | | | Mastropietro, D. & Omidian, H. Abuse-deterrent Formulations: Part 1- Development of a Formulation-based Classification System. Expert Opinion on Drug Metabolism & Toxicology (2015) 11(2): 193-204. | Rule 402; Rule 403; Rule 802 |
| P#0961 | | | | | Mastropietro, D. & Omidian, H. Current Approaches in Tamper-resistant and Abuse-deterrent Formulations. Drug Development and Industrial Pharmacy (2013) 39(5): 611-624. | Rule 402; Rule 403; Rule 802 |
| P#0962 | | | | | McCabe, S. et al. Longitudinal Analysis of Substance Use Disorder Symptom Severity at Age 18 Years and Substance Use Disorder in Adulthood. JAMA Netw Open. (2022) 5(4): e225324. doi:10.1001/jamanetworkopen.2022.5324. | Rule 402; Rule 403; Rule 802 |
| P#0963 | | | | | McFee, R.B. et al. "Dusting" – A New Inhalant of Abuse; Office Products Containing Difluoroethane. A Case Series Including a Fatality. Abstracts of the 2007 North American Congress of Clinical Toxicology Annual Meeting, October 19–24, 2007, New Orleans, Louisiana, #153. Clin Toxicol (2007) 45, 632. doi: 10.1080/15563650701610056. | Rule 402; Rule 403; Rule 802 |
| P#0964 | | | | | McLellan, A.T. Substance Misuse and Substance use Disorders: Why do they Matter in Healthcare? Trans Am Clin Climatol Assoc. (2017) 128: 112-130. PMID: 28790493; PMCID: PMC5525418. | Rule 402; Rule 403; Rule 802 |
| P#0965 | | | | | Mennella, J. et al. "A Spoonful of Sugar Helps the Medicine go Down": Bitter Masking by Sucrose Among Children and Adults. Chem Senses (2015) 40: 17-25. | Rule 402; Rule 403; Rule 802 |
| P#0966 | | | | | Mennella, J. et al. Age-Related Differences in Bitter Taste and Efficacy of Bitter Blockers. PLoS ONE (2014) 9(7): 1-8. | Rule 402; Rule 403; Rule 802 |
| P#0967 | | | | | Mennella, J. et al. The Bad Taste of Medicines: Overview of Basic Research on Bitter Taste. Clin Ther (2013) 35(8): 1225-1246. | Rule 402; Rule 403; Rule 802 |
| P#0968 | | | | | Miller, K. Bittering Agent Legislation Connecticut General Assembly Office of Legislative Research, Dec. 13, 2017. | Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---------|---------|--------------|--------|----------|------------------------|------------|
| P#0969 | | | | | Mills S., et al. Chronic Pain: a Review of its Epidemiology and Associated Factors in Population-based Studies. Br J Anaesth. (2019) 123(2): e273-e283. doi: 10.1016/j.bja.2019.03.023. | Rule 402; Rule 403; Rule 802 |
| P#0970 | | | | | Mocenni, C. et al. A Model of Spontaneous Remission From Addiction. IJABE (2019) 8(1): pp.21-48. http://doi.org/10.4018/IJABE.2019010102. | Rule 402; Rule 403; Rule 802 |
| P#0971 | | | | | Monitoring the Future, Inhalants: Trends in Annual Prevalence in Grades 8, 10, and 12, Accessed at https://monitoringthefuture.org/wp-content/uploads/2022/08/mtf-vol1_2021.pdf | Rule 402; Rule 403; Rule 802 |
| P#0972 | | | | | Moos R. & Moos B. Rates and Predictors of Relapse After Natural and Treated Remission from Alcohol Use Disorders. Addiction. (2006) 101(2): 212-22. doi: 10.1111/j.1360-0443.2006.01310.x. PMID: 16445550; PMCID: PMC1976118. | Rule 402; Rule 403; Rule 802 |
| P#0973 | | | | | Moreno, C. & Beierle, E. Hydrofluoric Acid Burn in a Child from a Compresseed Air Duster J Burn Care Res (2007) 28(6): 909-912. | Rule 402; Rule 403; Rule 802 |
| P#0974 | | | | | Mozayani, A. Phencyclidine - Effects on Human Performance and Behavior. Forensic Sci Rev (2003) 15(1): 61-74. PMID: 26256594. | Rule 402; Rule 403; Rule 802 |
| P#0975 | | | | | Mullins, M. & Horowitz, B. Was it Necessary to Add Bitrex (Denatonium Benzoate) to Automotive Products? Vet Human Toxicology (2004) 46(3): 150-152. | Rule 402; Rule 403; Rule 802 |
| P#0976 | | | | | National Center for Biotechnology Information. PubChem Database. 1,1-Difluoroethane, CID=6368 https://pubchem.ncbi.nlm.nih.gov/compoun d/1%2C1-difluoroethane#section=Use-and-Manufacturin. | Rule 402; Rule 403; Rule 802 |
| P#0977 | | | | | National Electronic Injury Surveillance System, Accidents-Aerosol Containers-Years 1997-2010-All of Body, http://www.hospital-data.com/accidents/1133-aerosol-containers/all-of-body/index.html | Rule 402; Rule 403; Rule 802 |
| P#0978 | | | | | National Highway Traffic Safety Administration, Drug Evaluation and Classification Program, Advanced Roadside Impaired Driving Enforcement Resources, https://www.nhtsa.gov/enforcement-justice-services/drug-evaluation-and- | Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | classification-program-advanced-roadside-impaired. | |
| P#0979 | | | | . | National Institute on Drug Abuse (NIDA), Commonly Used Drugs Charts – Inhalants, https://nida.nih.gov/drug-topics/commonly-used-drugs-charts#inhalants. | Rule 402; Rule 403; Rule 802 |
| P#0980 | | | | | National Institute on Drug Abuse (NIDA). Drug Facts: Inhalants. (February 2017) 1-4. | Rule 402; Rule 403; Rule 802 |
| P#0981 | | | | | National Institute on Drug Abuse (NIDA). Drugs, Brains, and Behavior: The Science of Addiction. (Revised June 2020) NIH Publication No. 20-DA-5605. https://nida.nih.gov/publications/drugs-brains-behavior-science-addiction/drugs-brain. | Rule 402; Rule 403; Rule 802 |
| P#0982 | | | | | National Institute on Drug Abuse (NIDA). Inhalants. https://www.drugabuse.gov/drug-topics/inhalants (last accessed 7/28/2020). | Rule 402; Rule 403; Rule 802 |
| P#0983 | | | | | National Institute on Drug Abuse (NIDA). Inhalants: Letter from the Director. | Rule 402; Rule 403; Rule 802 |
| P#0984 | | | | | National Institute on Drug Abuse (NIDA). Inhalants: What are Inhalants? (Feb. 2017) https://www.drugabuse.gov/publications/drugfacts/inhalants. | Rule 402; Rule 403; Rule 802 |
| P#0985 | | | | | National Institute on Drug Abuse (NIDA). Inhalants: What are the Medical Consequences of Inhalant Abuse? https://www.drugabuse.gov/publications/research-reports/inhalants/what-are-other-medicalconsequences-inhalant-abuse. | Rule 402; Rule 403; Rule 802 |
| P#0986 | | | | | National Institute on Drug Abuse (NIDA). Mind Matters, the Body's Response to Inhalants. (2019) NIH Publication No. 19-DA-8072. | Rule 402; Rule 403; Rule 802 |
| P#0987 | | | | | National Institute on Drug Abuse (NIDA). Mind Over Matter: A Teacher's Guide. (1997) NIH Publication No. 00-3592. | Rule 402; Rule 403; Rule 802 |
| P#0988 | | | | | National Institute on Drug Abuse (NIDA). Research Report Series: Inhalants. (2012) NIH Publication No. 12-3818. | Rule 402; Rule 403; Rule 802 |
| P#0989 | | | | | National Institute on Drug Abuse (NIDA). Review of Inhalants: Euphoria to Dysfunction (Oct. 1977) http://citeseerx.ist.psu.edu/viewdoc/download?doi=10.1.1.152.2815&rep=rep1&type=pdf#page=23. | Rule 402; Rule 403; Rule 802 |

93

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | **Description of Exhibits** | **Objections** |
|---|---|---|---|---|---|---|
| P#0990 | | | | | National Institute on Drug Abuse (NIDA). What is the Scope of Inhalant Abuse? https://www.drugabuse.gov/publications/research-reports/inhalants/what-scope-inhalant-abuse. | Rule 402; Rule 403; Rule 802 |
| P#0991 | | | | | National Survey on Drug Use and Health: National Maps of Prevalence Estimates, by State 2017-2018, https://www.samhsa.gov/data/sites/default/files/reports/rpt23238/NSDUHsaeMaps2018/NSDUHsaeMaps2018.pdf. | Rule 402; Rule 403; Rule 802 |
| P#0992 | | | | | National Vital Statistics Reports, Volume 70, Number 19, March 22, 2022 | Rule 402; Rule 403; Rule 802 |
| P#0993 | | | | | National Survey of Drug Use and Health. Retrieved June 16, 2021, from https://nsduhweb.rti.org/respweb/homepage.cfm. | Rule 402; Rule 403; Rule 802 |
| P#0994 | | | | | National Survey of Drug Use and Health: Original survey data from 2015 through 2019, https://www.samhsa.gov/data/data-we-collect/nsduh-national-survey-drug-use-and-health. | Rule 402; Rule 403; Rule 802 |
| P#0995 | | | | | Neumann, C. et al. Oregon's Toxic Household Products Law. J of Public Health Policy 21(3): 342-359. | Rule 402; Rule 403; Rule 802 |
| P#0996 | | | | | Nguyen, N. et al. Inhalational Abuse of Keyboard Cleaner Presenting as Anteroseptal ST-Elevation Myocardial Infarction Mimic and Leading to Fatal Dysrhythmias. J Med Toxicol (2020) 16: 132–133. | Rule 402; Rule 403; Rule 802 |
| P#0997 | | | | | Noar, S. et al. The Impact of Strengthening Cigarette Pack Warnings: Systematic Review of Longitudinal Observational Studies. Soc Sci Med. (2016) 164: 118-129. doi:10.1016/j.socscimed.2016.06.011. | Rule 402; Rule 403; Rule 802 |
| P#0998 | | | | | Nora Volkow, Nora's Blog, Connections Between Sleep and Substance Use Disorders, National Institute on Drug Abuse (NIDA) (Mar. 9, 2020), https://nida.nih.gov/about-nida/noras-blog/2020/03/connections-between-sleep-substance-use-disorders. | Rule 402; Rule 403; Rule 802 |
| P#0999 | | | | | Nordt, S.P. Suspected Fluorosis Following Chronic Inhalant Abuse. Clin Toxicol (2010) 48(6): 618. | Rule 402; Rule 403; Rule 802 |
| P#1000 | | | | | Novotny, C. et al. Acute Psychosis Following 1,1-Difluoroethane Inhalation. Cureus (2019) 11(9). doi: 10.7759/cureus.5565. | Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#1001 | | | | | Nutt, D. et al. Development of a Rational Scale to Assess the Harm of Drugs of Potential Misuse. Lancet. (2007) 24;369(9566): 1047-53. doi: 10.1016/S0140-6736(07)60464-4. PMID: 17382831. | Rule 402; Rule 403; Rule 802 |
| P#1002 | | | | | Ober, A. et al. Risk for Inhalant Initiation Among Middle School Students: Understanding Individual, Family, and Peer Risk and Protective Factors. Journal of Studies on Alcohol and Drugs. (2013) 74(6): 835-840. https://doi.org/10.15288/jsad.2013.74.835. | Rule 402; Rule 403; Rule 802 |
| P#1003 | | | | | Olfson, M. et al. Suicides Among Opioid Overdose Deaths—Reply. JAMA. (2020) 323(14): 1410–1411. doi:10.1001/jama.2020.1458. | Rule 402; Rule 403; Rule 802 |
| P#1004 | | | | | Orjuela K, Patil V (2014) Duster abuse: A recurrent spell. Epilepsy Curr 14:164–165 | Rule 402; Rule 403; Rule 802 |
| P#1005 | | | | | Ossiander, E. Volatile substance misuse deaths in Washington State, 2003-2012. Am J Drug Alcohol Abuse (2015) 41(1): 30-34. | Rule 402; Rule 403; Rule 802 |
| P#1006 | | | | | Partnership to End Addiction. Inhalants, https://drugfree.org/drugs/inhalants/. | Rule 402; Rule 403; Rule 802 |
| P#1007 | | | | | Patel, M. et al. Pneumomediastinum, Acute Kidney Injury, Rhabdomyolysis, and Cryogenic Dermal Injuries Secondary to Inhalation Abuse of Keyboard Cleaner. J Med Toxicol (2019) 15: 78. | Rule 402; Rule 403; Rule 802 |
| P#1008 | | | | | Payne, H.A.S. & Tracy, M.T. Denatonium Benzoate Use to Mitigate Pesticide Ingestion. Pesticide Formulations and Application Systems (1995) 14: 40-48. | Rule 402; Rule 403; Rule 802 |
| P#1009 | | | | | Peicher, K. & Maalouf, N. Skeletal Fluorosis Due to Fluorocarbon Inhalation from an Air Dust Cleaner Calcif Tissue Int (2017) 101: 545-548. https://doi.org/10.1007/s00223-017-0305-0. | Rule 402; Rule 403; Rule 802 |
| P#1010 | | | | | Perron, B. & Howard, M. Adolescent inhalant use, abuse and dependence. Addiction (Abingdon, England). (2009) 104(7): 1185–1192. https://doi.org/10.1111/j.1360-0443.2009.02557.x. | Rule 402; Rule 403; Rule 802 |
| P#1011 | | | | | Perron, B. & Howard, M. Endemic Asthma Inhaler Abuse Among Antisocial Adolescents. Drug and Alcohol Dependence (2008) 96(1–2): 22–29. https://doi.org/10.1016/j.drugalcdep.2008.01.022 | Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#1012 | | | | | Perron, B. & Howard, M. Perceived Risk of Harm and Intentions of Future Inhalant Use Among Adolescent Inhalant Users. Drug and Alcohol Dependence (2008) 97: 185-189. doi:10.1016/j.drugalcdep.2008.04.005. | Rule 402; Rule 403; Rule 802 |
| P#1013 | | | | | Perron, B. et al. Inhalant Withdrawal as a Clinically Significant Feature of Inhalant Dependence Disorder. Med Hypotheses (2009) 73(6): 935-937. doi: 10.1016/j.mehy.2009.06.036. | Rule 402; Rule 403; Rule 802 |
| P#1014 | | | | | Perron, B. et al. Item Response Theory Analysis of DSM-IV Criteria for Inhalant-Use Disorders in Adolescents. J Stud. Alcohol Drugs (2010) 71: 607-614. | Rule 402; Rule 403; Rule 802 |
| P#1015 | | | | | Perron, B. et al. Patterns and Correlates of Drug-related Emergency Department Visits: Results from a National Survey. Am J Emerg Med (2011) 29(7): 704-710. doi: 10.1016/j.ajem.2010.01.044. | Rule 402; Rule 403; Rule 802 |
| P#1016 | | | | | Perron, B. et al. Potentially Serious Consequences for the Use of Bitrix as a Deterrent for the Intentional Inhalation of Computer Duster Sprays, Letter to the Editor. Forensic Toxicology (2020). https://doi.org/10.1007/s11419-020-00559-2. | Rule 402; Rule 403; Rule 802 |
| P#1017 | | 4/23 | | ✓ | Perron, B. et al. Prevalence and Clinical Significance of Inhalant Withdrawal Symptoms Among a National Sample. Substance Abuse and Rehabilitation (2011) 2: 69-76. doi:10.2147/SAR.S14937. | Rule 402; Rule 403; Rule 802 |
| P#1018 | | | | | Perron, B. et al. Prevalence, Timing, and Predictors of Transitions From Inhalant Use to Inhalant Use Disorders. Drug and Alcohol Dependence (2009) 100: 277-284. doi: 10.1016/j.drugalcdep.2008.10.017. | Rule 402; Rule 403; Rule 802 |
| P#1019 | | | | | Perron, B. et al. Reasons for Using Inhalants: Evidence for Discrete Classes in a Sample of Incarcerated Adolescents. Journal of Substance Abuse Treatment (2008) 34: 450-455. doi: 10.1016/j.jsat.2007.05.008. | Rule 402; Rule 403; Rule 802 |
| P#1020 | | | | | Perron, B. et al. Service Use and Treatment Barriers Among Inhalant Users. J Psychoactive Drugs (2011) 43(1): 69-75. doi:10.1080/02791072.2011.566504. | Rule 402; Rule 403; Rule 802 |
| P#1021 | | | | | Perron, B. et al. Use of Salvia Divinorum in a Nationally Representative Sample. The American Journal of Drug and Alcohol Abuse (2012) 38(1): 108–113. | Rule 402; Rule 403; Rule 802 |

96

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | https://doi.org/10.3109/00952990.2011.600397 | |
| P#1022 | | | | | Perry, J. & Carroll, M. The Role of Impulsive Behavior in Drug Abuse. Psychopharmacology. (2008) 200: 1-26. https://doi.org/10.1007/s00213-008-1173-0. | Rule 402; Rule 403; Rule 802 |
| P#1023 | | | | | Ponce, A. et al. Acute Skeletal Fluorosis in the Setting of 1,1-difluoroethane Abuse Clinical Toxicology (2019) 57(5): 314-375. | Rule 402; Rule 403; Rule 802 |
| P#1024 | | | | | Premiums and Worker Contributions Among Workers Covered by Employer-Sponsored Coverage, Kaiser Family Foundation, October 27, 2022, downloaded on November 8, 2022 from https://www.kff.org/interactive/premiums-and-workercontributions-among-workers-covered-by-employer-sponsored-coverage/ | Rule 402; Rule 403; Rule 802 |
| P#1025 | | | | | Pulkkinen, V. et al. The Bitter Taste Receptor (TAS2R) Agonists Denatonium and Chloroquine Display Distinct Patterns of Relaxation of the Guinea Pig Trachea. Am J Physiol Lung Cell Mol Physiol (2012) 303: L956-L966. doi: 10.1152/ajplung.00205.2012. | Rule 402; Rule 403; Rule 802 |
| P#1026 | | | | | Punja, M. et al. Cryogenic Dermal Injuries to the Chest Secondary to Inhalational Abuse of Keyboard Cleaner Clinical Toxicology(2018) 56(7): 672-674. | Rule 402; Rule 403; Rule 802 |
| P#1027 | | | | | Purmehdi, M. et al. The Effectiveness of Warning Labels fo+F12r Consumers: A Meta-Analytic Investigation into Their Underlying Process and Contingencies. J of Public Policy & Marketing. (2016) 36(1): 36-53. DOI:10.1509/jppm.14.047. | Rule 402; Rule 403; Rule 802 |
| P#1028 | | | | | Quan, D. et al. Legal Drugs of Abuse. Relias Media(2011). | Rule 402; Rule 403; Rule 802 |
| P#1029 | | | | | Ranes, B. Drug Abuse, Dopamine, and the Brain's Reward System. Research Update, Butler Center for Research (September 2015) https://www.hazeldenbettyford.org/~/media/files/bcrupdates/bcr_ru16_drugabuseanddopamine.pdf?la=en. | Rule 402; Rule 403; Rule 802 |
| P#1030 | | | | | Richard, C. et al., National Highway Traffic Safety Administration, Countermeasures That Work: A Highway Safety Countermeasure Guide for State Highway Safety Offices, Ninth Edition (Report No. DOT HS 812-478)(April 2018). https://www.nhtsa.gov/sites/nhtsa.gov/files/documents/812478_countermeasures-that- | Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | work-a-highway-safety-countermeasures-guide-.pdf. | |
| P#1031 | | | | | Risso, D. et al. Alteration, Reduction and Taste Loss: Main Causes and Potential Implications on Dietary Habits. Nutrients (2020) 12(11). doi: 10.3390/nu12113284 | Rule 402; Rule 403; Rule 802 |
| P#1032 | | | | | Rodgers, G. & Tenenbein, M. The Role of Aversive Bittering Agents in the Prevention of Pediatric Poisonings. Pediatrics (1994) 93(1): 68-69 | Rule 402; Rule 403; Rule 802 |
| P#1033 | | | | | Rohde, D. & Flammia, D. Inhalant Abuse Involving Difluoroethane. Clin Chem (2006) 52(6): A69-A70. | Rule 402; Rule 403; Rule 802 |
| P#1034 | | | | | Romero, J. et al. Troponemia Secondary to Air Duster Inhalant Abuse. European Journal of Case Reports in Internal Medicine (2022) 9: doi:10.12890/2022_003556. | Rule 402; Rule 403; Rule 802 |
| P#1035 | | | | | Rosenberg H. Prediction of controlled drinking by alcoholics and problem drinkers. Psychol Bull. (1993) 113(1): 129-39. doi: 10.1037/0033-2909.113.1.129. PMID: 8426872. | Rule 402; Rule 403; Rule 802 |
| P#1036 | | | | | Safety Data Sheet: Bitrex Solutions Sesitivity and Fit Test. TSI Inc. | Document not produced/provided; Rule 402; Rule 403; Rule 802 |
| P#1037 | | | | | Safety Hierarchy: Design Vs Warnings by Mark Green, 2013 | Rule 402; Rule 403; Rule 802 |
| P#1038 | | | | | Sakai, et al. Sudden Death involving inhalation of 1,1-difluoroethane (HFC-152a) with Spray Cleaner: Three Case Reports. Forensic Science International (2011) 206: e58-e61. doi: 10.1016/j.forsciint.2010.08.026. | Rule 402; Rule 403; Rule 802 |
| P#1039 | | | | | Samson, R. et al. Huffing-Induced Cardiomyopathy: A Case Report. Cardiovasc Toxicol (2012) 12: 90-92. | Rule 402; Rule 403; Rule 802 |
| P#1040 | | | | | Sasaki, C. et al., A fatality due to inhalation of 1,1-difluoroethane (HFC-152a) with a peculiar device. Forensic Toxicol (2009) 27: 45-48. https://link.springer.com/article/10.1007/s11419-008-0065-7 | Rule 402; Rule 403; Rule 802 |
| P#1041 | | | | | Schiffman, S. et al. The Effect of Sweeteners on Bitter Taste in Young and Elderly Subjects. Brain Research Bulletin (1994) 35(3): 189-204. | Rule 402; Rule 403; Rule 802 |
| P#1042 | | | | | Shadel, W. et al. Do Graphic Health Warning Labels on Cigarette Packages | Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | Deter Purchases at Point-of-Sale? An Experiment with Adult Smokers. Health Educ Res. (2019) 34(3): 321-331. doi: 10.1093/her/cyz011. | |
| P#1043 | | | | | Sibert, J. R. & Frude, N. Bittering agents in the prevention of accidental poisoning: children's reactions to Denatonium Benzoate (Bitrex). Archives of Emergency Medicine (1991) 8: 1-7. | Rule 402; Rule 403; Rule 802 |
| P#1044 | | | | | Siddaway AP, et al. How to Do a Systematic Review: A Best Practice Guide for Conducting and Reporting Narrative Reviews, Meta-Analyses, and Meta-Syntheses. Annu Rev Psychol (2019) 70:747–770. https://doi.org/10.1146/annurev-psych-010418-102803 | Rule 402; Rule 403; Rule 802 |
| P#1045 | | | | | Sidlak, A. et al. Severe Cardiotoxicity and Hypocalcemia from Chronic Inhalation of 1,1-Difluoroethane. Clin Toxicol (2019) 57(10): 1036. | Rule 402; Rule 403; Rule 802 |
| P#1046 | | | | | Sisk, et al. Dusting Right Under Our Nose: Difluoroethane Abuse in the Emergency Department. European Journal of Emergency Medicine (2012) 19(2): 130. | Rule 402; Rule 403; Rule 802 |
| P#1047 | | | | | Skoog, Gary R., James E. Ciecka, and Kurt V. Krueger (2019). The Markov Process Model of Labor Force Activity: 2012-2017 Extended Tables of Central Tendency, Shape, Percentile Points, and Bootstrap Standard Errors. Journal of Forensic Economics, 28(1), pp. 15-108 and Supplementary Data | Rule 402; Rule 403; Rule 802 |
| P#1048 | | | | | Stewart, D. & Martin, I. Intended and Unintended Consequences of Warning Messages: A Review and Synthesis of Empirical Research. Journal of Public Policy & Marketing. (1994) 12(1): 1-19. | Rule 402; Rule 403; Rule 802 |
| P#1049 | | | | | Subramanyam, AA. et al. Psychological Interventions for Dissociative Disorders. Indian J Psychiatry. (2020 Jan.) 62(Suppl 2): S280-S289. doi: 10.4103/psychiatry.IndianJPsychiatry_777_19. | Rule 402; Rule 403; Rule 802 |
| P#1050 | | | | | Substance Abuse and Mental Health Services Administration (SAMHSA), Screening, Brief Intervention and Referral to Treatment (SBIRT). https://www.samhsa.gov/sbirt. | Rule 402; Rule 403; Rule 802 |
| P#1051 | | | | | Tan, X. & Sanderson, M. Bitter Tasting Compounds Dilate Airways by Inhibiting | Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | Airway Smooth Muscle Calcium Oscillations and Calcium Sensitivity. British Journal of Pharmacology (2014) 171: 646-662. doi: 10.1111/bph.12460. | |
| P#1052 | | | | | Thatcher, D. & Clark D. Adolescents at Risk for Substance Use Disorders: Role of Psychological Dysregulation, Endophenotypes, and Environmental Influences. Alcohol Res Health. (2008) 31(2): 168-76. | Rule 402; Rule 403; Rule 802 |
| P#1053 | | | | | Tiffany, S. T., & Carter, B. L. Is craving the source of compulsive drug use? Journal of Psychopharmacology (Oxford, England). (1998) 12(1): 23–30. https://doi.org/10.1177/0269881198012001 04 | Rule 402; Rule 403; Rule 802 |
| P#1054 | | | | | Tiscione, N. & Rohrig, T. 1,1-Difluoroethane, Forensic Aspects for the Toxicologist and Pathologist. Oxford University Press on behalf of Society of Forensic Toxicologists, Inc. (2021) https://academic.oup.com/jat/advance-article/doi/10.1093/jat/bkab054/6279438. | Rule 402; Rule 403; Rule 802 |
| P#1055 | | | | | Toscano, N. et al, The Hidden Burn Dangers of Inhalant Abuse: A Case Series. J Burn Care Res (2016) 370: S252. | Rule 402; Rule 403; Rule 802 |
| P#1056 | | | | | Treasure, J. Motivational Interviewing. Advances in Psychiatric Treatment. (2004) 10(5): 331-337. doi:10.1192/apt.10.5.331. | Rule 402; Rule 403; Rule 802 |
| P#1057 | | | | | Tucci, J. et al. Skeletal Fluorosis Due To Inhalation Abuse of a Difluoroethane-Containing Computer Cleaner. J Bone Miner Res (2017) 32(1): 188-195. | Rule 402; Rule 403; Rule 802 |
| P#1058 | | | | | U.S. Consumer Product Safety Commission Handbook for Manufacturing Safer Consumer Products, 2006 | Rule 402; Rule 403; Rule 802 |
| P#1059 | | | | | U.S. Consumer Product Safety Commission, A Parent's Guide to Preventing Inhalant Abuse: "Inhalant Abuse: It's Deadly. Inhalant Abuse Can Kill." https://www.cpsc.gov/safety-education/safety-guides/containers-and-packaging/parents-guide-preventing-inhalant-abuse. | Rule 402; Rule 403; Rule 802 |
| P#1060 | | | | | U.S. Consumer Product Safety Commission, Clearinghouse Data and Query Builder, accessed at https://www.cpsc.gov/cgibin/CHQuery/hom e.aspx [NATIVE] | CRC MIL #3; Rule 402; Rule 403; Rule 802 |

100

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---------|---------|--------------|--------|----------|------------------------|------------|
| P#1061 | | | | | U.S. Consumer Product Safety Commission, Clearinghouse Online Query Tool, accessed at https://www.cpsc.gov/Research--Statistics/Clearinghouse-Online-Query-Tool [NATIVE] | CRC MIL #3; Rule 402; Rule 403; Rule 802 |
| P#1062 | | | | | U.S. Consumer Product Safety Commission, Final Report Study of Aversive Agents (1992). | Rule 402; Rule 403; Rule 802 |
| P#1063 | | | | | U.S. Consumer Product Safety Commission, Staff Briefing Package - Aerosol Dusters (Jul. 20, 2022). | CRC MIL #3; Rule 402; Rule 403; Rule 802 |
| P#1064 | | | | | U.S. Consumer Product Safety Commission's Business and Manufacturing Best Practices (https://www.cpsc.gov/business--manufacturing/business-education/businessguidance/BestPractices) | Rule 402; Rule 403; Rule 802 |
| P#1065 | | | | | U.S. Dept. of Health and Human Services, Preventing Tobacco Use Among Youth and Young Adults, a Report of the Surgeon General (2012). | Rule 402; Rule 403; Rule 802 |
| P#1066 | | | | | U.S. Patent No. US 7,754,096 B2, Liquefied-Gas Aerosol Dusting Composition Containing Denatonium Benzoate (issued Jul. 13, 2010). | Rule 402; Rule 403; Rule 802 |
| P#1067 | | | | | Van Poznak, A. & Artusio, J. Anesthetic Properties of a Series of Fluorinated Compounds: I. Fluorinated Hydrocarbons. Toxicology and Applied Pharmacology (1960) 2(4): 363-73. https://www.sciencedirect.com/science/article/pii/0041008X60900028 | Rule 402; Rule 403; Rule 802 |
| P#1068 | | 4/16 | | D | Vance, C. et al. Deaths involving 1,1-difluoroethane at the San Diego County Medical Examiner's Office. Journal of Analytical Toxicology (2012) 36: 626-633. doi: 10.1093/jat/bks074. | Rule 402; Rule 403; Rule 802 |
| P#1069 | | | | | Vaughn, M. et al. Variations in Social Contexts and Their Effect on Adolescent Inhalant Use: a Latent Profile Investigation. Drug and Alcohol Dependence (2007): 129-133. doi:10.1016/j.drugalcdep.2007.05.012. | Rule 402; Rule 403; Rule 802 |
| P#1070 | | | | | Vervaeke, H. et al. The Role of Peers in the Initiation and Continuation of Ecstasy Use. Subst Use Misuse. (2008) 43(5): 633-46. doi: 10.1080/10826080701204854. | Rule 402; Rule 403; Rule 802 |
| P#1071 | | | | | Voas, et al. Preventing Impaired Driving Opportunities and Problems. Alcohol Res | Rule 402; Rule 403; Rule 802 |

948224171

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---------|---------|--------------|--------|----------|------------------------|------------|
| | | | | | Health. (2011) 34(2): 225-35. PMID: 22330222; PMCID: PMC3629952. | |
| P#1072 | | | | | Volkow, N. & McLellan, A.T. Opioid Abuse in Chronic Pain — Misconceptions and Mitigation Strategies. N Engl J Med (2016) 374: 1253-1263. DOI: 10.1056/NEJMra1507771. | Rule 402; Rule 403; Rule 802 |
| P#1073 | | | | | Volkow, N. et al. Association of Severity of Adolescent Substance Use Disorders and Long-term Outcomes. JAMA Netw Open. (2022) 5(4): e225656. doi:10.1001/jamanetworkopen.2022.5656. | Rule 402; Rule 403; Rule 802 |
| P#1074 | | | | | Volkow, N. et al. Neurobiologic Advances from the Brain Disease Model of Addiction. N Engl J Med (2016) 374(4): 363-371. | Rule 402; Rule 403; Rule 802 |
| P#1075 | | | | | Volkow, N. Stigma and the Toll of Addiction. N Engl J Med. (2020) 382: 1289-1290. DOI: 10.1056/NEJMp1917360. | Rule 402; Rule 403; Rule 802 |
| P#1076 | | | | | Wall St. Journal, November 8, 2022 | Document not sufficiently identifed/produced/provided; Rule 402; Rule 403; Rule 802 |
| P#1077 | | | | | Walmart Firearms and Ammunition Guidelines, September 3, 2019 (https://corporate.walmart.com/policies) | Rule 402; Rule 403; Rule 802 |
| P#1078 | | | | | Walmart Statement on Firearms Policy, February 28, 2018 (https://corporate.walmart.com/newsroom/2018/02/28/walmart-statement-on-firearmspolicy) | Rule 402; Rule 403; Rule 802 |
| P#1079 | | | | | Walmart, site of recent shootings, has a complicated history with guns – The Washington Post, August 3, 2019 | Rule 402; Rule 403; Rule 802 |
| P#1080 | | | | | Walsh, R.A. The Cochrane review on Nicotine Replacement Therapy: Incorrect or Uncertain Classifications of Additional Support Levels. Tob Control. (2007 Jun) 16(3): 215-6; author reply 216.). | Rule 402; Rule 403; Rule 802 |
| P#1081 | | | | | Wasserstein R. & Lazar, N. The ASA Statement on p-Values: Context, Process, and Purpose. The American Statistician (2016) 70(2): 129-133. doi: 10.1080/00031305.2016.1154108 | Rule 402; Rule 403; Rule 802 |
| P#1082 | | | | | Webb, J. et al. The Relationships Between Common Measurements of Taste Function. Chem Percept.(2015) 8: 11-18. | Rule 402; Rule 403; Rule 802 |
| P#1083 | | | | | White Paper on Screening, Brief Intervention and Referral to Treatment (SBIRT) in Behavioral Healthcare (2011). | Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | https://www.samhsa.gov/sites/default/files/sbirtwhitepaper_0.pdf. | |
| P#1084 | | | | | White, N. et al. The Impact of Bittering Agents on Suicidal Ingestions of Antifreeze. Clinical Toxicology(2008) 46(6): 507-514. | Rule 402; Rule 403; Rule 802 |
| P#1085 | | | | | Whitesell, M. et al. Familial, Social, and Individual Factors Contributing to Risk for Adolescent Substance Use. J Addict. (2013) Article ID 579310. https://doi.org/10.1155/2013/579310. | Rule 402; Rule 403; Rule 802 |
| P#1086 | | | | | Williams, J. et al. Clinical Report: Inhalant Abuse. American Academy of Pediatrics (2007) 119(5) 1009-1017. doi: 10.1542/peds.2007-0470. | Rule 402; Rule 403; Rule 802 |
| P#1087 | | | | | Wilson, F. et al. Fatal Crashes from Drivers Testing Positive for Drugs in the U.S., 1993-2010. Public Health Rep. (2014) 129(4): 342-50. DOI: 10.1177/003335491412900409. | Rule 402; Rule 403; Rule 802 |
| P#1088 | | | | | Winston, A. et al. Air Duster Abuse Causing Rapid Airway Compromise. BMJ Case Rep (2015) doi: 10.1136/bcr-2014-207566 | Rule 402; Rule 403; Rule 802 |
| P#1089 | | 4/23 | | | World Health Organization (WHO), Health Warning Labels on Alcoholic Beverages: Opportunities for Informed and Healthier Choices, Brief 4, 8 November 2021. Geneva: World Health Organization. | Rule 402; Rule 403; Rule 802 |
| P#1090 | | 4/16 | | D | Xiong, Z. et al. Sudden Death Caused by 1,1-Difluoroethane Inhalation. J Forensic Sci (2004) 49(3): 1-3. Also available at https://www.ncbi.nlm.nih.gov/pubmed/1517 1188. | Rule 402; Rule 403; Rule 802 |
| P#1091 | | 4/17 | | ✓ | Yamada, G. et al. A Fatality Following Difluoroethane Exposure with Blood and Tissue Concentrations. Clinical Toxicology (2018) 56(11): 1167-1168. | Rule 402; Rule 403; Rule 802 |
| P#1092 | | | | | Zhang, C. et al. The Cellular and Molecular Basis of Bitter Tastant-Induced Bronchodilation. PLoS Biology (2013): 11(3): e1001501. doi: 10.1371/journal.pbio.1001501. | Rule 402; Rule 403; Rule 802 |
| P#1093 | | | | | Department of Justice/Drug Enforcement Administration, Drugs of Abuse, a DEA Resource Guide (2020), https://www.campusdrugprevention.gov/sites/default/files/2021-11/Drugs%20of%20Abuse%202020-Web%20Version-508%20compliant.pdf. | Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#1094 | | | | | Fikse, D. et al. Skeletal fluorosis secondary to harmful inhalant use. Clin Toxicol (Phila). (December 2022) 60(12): 1376-1378. doi: 10.1080/15563650.2022.2150634. Epub 2022 Nov 25. PMID: 36426635. | Rule 402; Rule 403; Rule 802 |
| P#1095 | | | | | Brown, K. et al. 1,1-Difluoroethane Hydrocarbon Cardiomyopathy. J Am Coll Cardiol Case Rep (February 2023) 7:101716. | Rule 402; Rule 403; Rule 802 |
| P#1096 | | | | | Hirata, K. et al. A sudden death related to 1,1-difluoroethane inhalation—A case report and brief review of the literature. Forensic Science International: Reports 2 (2020) 100062. | Rule 402; Rule 403; Rule 802 |
| P#1097 | | | | | Mohideen, H. et al. Skeletal Fluorosis: A Case of Inhalant Abuse Leading to a Diagnosis of Colon Cancer. J of Investig Med High Impact Case Rep (2022) 10:1-6. doi: 10.1177/23247096221084919. | Rule 402; Rule 403; Rule 802 |
| P#1098 | | | | | Baydala, L. Inhalant Abuse. Paediatr Child Health (September 2010) 15(7): 443-448, https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2948777/ | Rule 402; Rule 403; Rule 802 |
| P#1099 | | | | | Frazee, C. et al. Two Fatalities Involving 1,1-Difluorethane. Toxicology Cases for the Clinical and Forensic Laboratory (2020): 401-404. | Rule 402; Rule 403; Rule 802 |
| P#1100 | | | | | Howard, M. et al. Suicide Ideation and Attempts Among Inhalant Users: Results from the National Epidemiologic Survey on Alcohol and Related Conditions. Suicide and Life- Threatening Behavior (2010) 40(3): 276-286. | Rule 402; Rule 403; Rule 802 |
| P#1101 | | | | | Monitoring the Future, National Survey Results on Drug Use 1975 - 2015, Secondary School Students. | Rule 402; Rule 403; Rule 802 |
| P#1102 | | | | | National Institute on Drug Abuse (NIDA). Inhalants DrugFacts (Apr. 16, 2020) https://nida.nih.gov/publications/drugfacts/inhalants. | Rule 402; Rule 403; Rule 802 |
| P#1103 | | | | | Substance Abuse and Mental Health Services Administration, Key Substance Use and Mental Health Indicators in the United States: Results from the 2018 National Survey on Drug Use and Health. https://www.samhsa.gov/data/sites/default/files/cbhsqreports/NSDUHNationalFindingsReport2018/NSDUHNationalFindingsReport2018.pdf | Rule 402; Rule 403; Rule 802 |
| P#1104 | | | | | American Psychiatric Association. Diagnostic and Statistical Manual of | Rule 402; Rule 403; Rule 802 |

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | Mental Disorders. (Fifth Edition, 2013). [NATIVE] | |
| P#1105 | | | | | American Psychiatric Association. Diagnostic and Statistical Manual of Mental Disorders. (Fourth Edition, 1994). [NATIVE] | Rule 402; Rule 403; Rule 802 |
| P#1106 | | | | | ANSI Z535.4-2011(R2017) American Standard for Product Safety Signs and Labels [NATIVE] | Rule 402; Rule 403; Rule 802 |
| P#1107 | | | | | ANSI/ASSE/ISO 3100 (Z690.2-2011) – Risk Management Principles and Guidelines [NATIVE] | Rule 402; Rule 403; Rule 802 |
| P#1108 | | | | | Mark S. Sanders & Ernest J. McCormick, Human Factors in Engineering and Design. (McGraw-Hill, Inc., 7th ed., 1993). [NATIVE] | Rule 402; Rule 403; Rule 802 |
| P#1109 | | | | | Product Safety Excellence – The Seven Elements Essential for Product Liability Prevention by Timothy A. Pine, Copyright 2012 by The American Society for Quality [NATIVE] | Rule 402; Rule 403; Rule 802 |
| P#1110 | | | | | Product Safety Management Guidelines (Second Edition), Copyright 1997 by the National Safety Council [NATIVE] | Rule 402; Rule 403; Rule 802 |
| P#1111 | | | | | Safety Through Design, Copyright 1999 by the National Safety Council [NATIVE] | Rule 402; Rule 403; Rule 802 |
| P#1112 | | | | | Garland, E. et al. Nitrous Oxide Inhalation Among Adolescents: Prevalence, Correlates, and Co-Occurrence with Volatile Solvent Inhalation. J Psychoactive Drugs (December 2009) 41(4): 337-347. | Rule 402; Rule 403; Rule 802 |
| P#1113 | | | | | Meki Cox, The Silent Epidemic\Most Unaware of Inhalants' Dangers, Risks, Greensboro News and Record, Feb. 28, 1999, https://greensboro.com/the-silent-epidemic-most-unaware-of-inhalants-dangers-risks/article_212488db-f59d-5742-990e-13996d3fab5f.html | Rule 402; Rule 403; Rule 802 |
| P#1114 | | | | | Howard, M. et al. Inhalant use, inhalant-use disorders, and antisocial behavior: findings from the National Epidemiologic Survey on Alcohol and Related Conditions (NESARC). J Stud Alcohol Drugs. (March 2010) 71(2):201-9. doi: 10.15288/jsad.2010.71.201. PMID: 20230717; PMCID: PMC2841730. | Rule 402; Rule 403; Rule 802 |
| P#1115 | | | | | Pranaitytė, B. et al. Development and Validation of a Capillary Electrophoresis Method for the Determination of Denatonium Benzoate in Denaturated Alcohol Formulations. Chromatographia. | Rule 402; Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | (2004) 60: 353-357. doi: 10.1365/s10337-004-0376-8. | |
| P#1116 | | | | | Lynne Tuohy, Inhalants: Killers in Our Cabinets, Hartford Courant, Sep. 5, 1999, https://www.courant.com/news/connecticut/hc-xpm-1999-09-05-9909050017-story.html | Rule 402; Rule 403; Rule 802 |
| P#1117 | | | | | Adams WR, Middleberg RA. 1,1-difluoroethane (DFE): Prevalence, toxicity, and analysis as reflected by Driving While Intoxicated (DWI) and postmortem cases. American College of Medical Toxicology Annual Meeting, Huntington Beach, CA, 2016. | Rule 402; Rule 403; Rule 802 |
| P#1118 | | | | | Adams WR. Concentrations of 1,1-difluoroethane in post-mortem and impaired driving cases. In: Society of Forensic Toxicologists Annual Meeting, Atlanta, GA, 2015. | Rule 402; Rule 403; Rule 802 |
| P#1119 | | | | | Avella, J. et al. A Validated Method for the Quantitation of 1,1-Difluoroethane Using a Gas in Equilibrium Method of Calibration. J of Anal Toxicol (October 2008) 32:680-7. | Rule 402; Rule 403; Rule 802 |
| P#1120 | | | | | Broussard, L. et al. Headspace gas chromatographic method for the measurement of difluoroethane in blood. Clin Lab Sci. (2001) 14(1):3-5. PMID: 15633486. | Rule 402; Rule 403; Rule 802 |
| P#1121 | | | | | Brown, K. et al. 1,1-Difluoroethane Hydrocarbon Cardiomyopathy. J Am Coll Cardiol Case Rep (February 2023) 7:101716. | Rule 402; Rule 403; Rule 802 |
| P#1122 | | | | | Huet, R. et al. 1,1-Difluoroethane Detection Time in Blood after Inhalation Abuse Estimated by Monte Carlo PBPK Modeling. Pharmaceutics. (October 2020) 12(10):997. doi: 10.3390/pharmaceutics12100997. | Rule 402; Rule 403; Rule 802 |
| P#1123 | | | | | Tiscione, N. et al. Identification of Volatiles by Headspace Gas Chromatography with Simultaneous Flame Ionization and Mass Spectrometric Detection. Journal of Analytical Toxicology (2013) 37:573-579. doi: 10.1093/jat/bkt072. | Rule 402; Rule 403; Rule 802 |
| P#1124 | | | | | Tiscionie, N. et al. Inhalants in Impaired Driving (2018) | Rule 402; Rule 403; Rule 802 |
| P#1125 | | | | | Torimitsu, S. et al. Fatal intoxication with 1,1-difluoroethane (DFE) due to inhalation of a spray cleaner: analysis by GC-MS. Forensic Toxicology (2019) 37:245-249. | Rule 402; Rule 403; Rule 802 |

106

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#1126 | | | | | New Jersey Man Caught Huffing Twice in 2 weeks, ACE's Inhalant Abuse Report Blog | Rule 402; Rule 403; Rule 802 |
| P#1127 | | | | | New Jersey Man Arrested after Huffing on Courthouse Grounds, ACE's Inhalant Abuse Report Blog | Rule 402; Rule 403; Rule 802 |
| P#1128 | | | | | FOX 9 - Devastating Wisconsin crash sheds light on dangers of huffing. [Native] | Rule 402; Rule 403; Rule 802 |
| P#1129 | | | | | Devastating Wisconsin crash sheds light on dangers of 'huffing,' FOX 9 | Rule 402; Rule 403; Rule 802 |
| P#1130 | | | | | Hallgren, K. Computing Inter-Rater Reliability for Observational Data: An Overview and Tutorial. Tutor Quant Methods Psychol (2012) 8(1): 23-24. | Rule 402; Rule 403; Rule 802 |
| P#1131 | | | | | Minnesota Bureau of Criminal Apprehension Forensic Science Service, 2009 Annual Report | Rule 402; Rule 403; Rule 802 |
| P#1132 | | | | | Minnesota Bureau of Criminal Apprehension. Ethanol and Other Volatile Subtances. https://dps.mn.gov/divisions/bca/bca-divisions/forensic-science/Pages/ethanol-and-other-volatile-substances.aspx | Rule 402; Rule 403; Rule 802 |
| P#1133 | | | | | Doris Knutson, Driver in fatal Baudette crash charged with vehicular homicide, Northern Light Region, Jul. 31, 2019. (MCDOUGALL001685-MCDOUGALL001685) | Rule 403; Rule 802 |
| P#1134 | | | | | Minnesota woman dies in head-on crash near Canadian border, Bring Me The News, Jul. 23, 2019, https://bringmethenews.com/minnesota-news/minnesota-woman-dies-in-head-on-crash-near-canadian-border.- (MCDOUGALL004836-MCDOUGALL004837) | Rule 403; Rule 802 |
| P#1135 | | | | | Fatal crash reported in Lake of the Wood County, Grand Forks Herald, Jul. 23, 2019, https://www.grandforksherald.conn/news/fatal-crash-reported-in-lake-of-the-woods-county.- (MCDOUGALL004838-MCDOUGALL004841) | Rule 403; Rule 802 |
| P#1136 | | | | | Shirelle Moore, One Dead After Crash In Lake Of The Woods County, Lakeland PBS, Jul 23, 2019, https://lptv.org/one-dead-after-crash-in-lake-of-the-woods-county/.- (MCDOUGALL004842-MCDOUGALL004844) | Rule 403; Rule 802 |
| P#1137 | | | | | Mike Curley, Dust Spray Maker Can't Dodge Suit Over DUI Death, Law360, Mar. | Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | 4, 2021, https://www.law360.com/articles/1361620/dust-spray-maker-can-t-dodge-suit-over-dui-death.- (MCDOUGALL004845-MCDOUGALL004852) | |
| P#1138 | | | | | Isle man charged with vehicular homicide, admits to texting, Mille Lacs Messenger, Jul. 31, 2019, https://www.messagemedia.co/millelacs/news/crime_courts/isle-man-charged-with-vehicular-homicide-admits-to-texting/article_8dd5d64e-b2cf-11e9-b0ab-2341a1ddc2c4.html.- (MCDOUGALL004853-MCDOUGALL004855) | Rule 403; Rule 802 |
| P#1139 | | | | | Driver in fatal Baudette crash charged with vehicular homicide, Page 1 Publications, Jul. 25, 2019, https://www.page1publications.com/2019/07/25/driver-in-fatal-baudette-crash-charged-with-vehicular-homicide.- (MCDOUGALL004856-MCDOUGALL004865) | Rule 403; Rule 802 |
| P#1140 | | | | | Police: Driver may have been high from 'huffing' before fatal crash in northern Minnesota, Pioneer Press, Jul. 25, 2019, https://www.twincities.com/2019/07/25/police-driver-may-have-been-high-from-huffing-before-fatal-crash-in-northern-minnesota/.- (MCDOUGALL004866-MCDOUGALL004867) | Rule 403; Rule 802 |
| P#1141 | | | | | Tim Harlow, Woman from Baudette killed in northern Minnesota crash, Star Tribune, Jul. 23, 2019, https://www.startribune.com/at-least-one-dead-in-northern-minnesota-head-on-crash/513079922/. (MCDOUGALL004868-MCDOUGALL004868) | Rule 403; Rule 802 |
| P#1142 | | | | | Greg Holmes, Cynthia Ann McDougall killed in head-on crash, The Legal Advocate, Jul. 23, 2019, https://www.thelegaladvocate.com/news/breaking/cynthia-ann-mcdougall-killed-in-head-on-crash.- (MCDOUGALL004869-MCDOUGALL004871) | Rule 403; Rule 802 |
| P#1143 | | | | | Local News Thursday, Wild 102 Roseau County Online, Jul. 25, 2019, https://www.roseauonline.com/local-news-thursday-25-2019/.- (MCDOUGALL004872-MCDOUGALL004876) | Rule 403; Rule 802 |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#1144 | | | | | CRC Investigation of Home Depot Duster Returns (CRC_001112-CRC_001112) | Rule 402; Rule 403; Rule 802 |
| P#1145 | | | | | Email from S. Grey to S. Grey re: Unfilled orders with attachments (CRC_000974-CRC_001101) | Rule 402; Rule 403; Rule 802 |
| P#1146 | | | | | Duster Complaint Summary 1998-2008 (CRC_001105-CRC_001105) [NATIVE] | Agreed |
| P#1147 | | | | | Duster Complaint Summary 1998-2020 (CRC_001106-CRC_001106) [NATIVE] | Agreed |
| P#1148 | | | | | Duster Quality Incidents 1997-2020 (CRC_001108-CRC_001108) [NATIVE] | Agreed |
| P#1149 | | 4/17 | | ✓ | Email from N. Georges cc'ing A. Azar re: [HCPA APD]: Inhalant Abuse (CRC_002292-CRC_002293) | Rule 402; Rule 403; Rule 802 |
| P#1150 | | | | | Email from S. Stickler to S. Stickler and others re: Inhalant Abuse Trends- Abuse Rates Dropping but Worrisome Trends Arising with attachments (CRC_006661-CRC_006663) | Rule 402; Rule 403; Rule 802 |
| P#1151 | | | | | Email from P. Vujovich to P. Vujovich re: CSPA State GAAC: Conference Call 2/10 @ 11:30 am Eastern / 8:30 am Pacific with attachments (CRC_007321-CRC_007377) | Rule 402; Rule 403; Rule 802 |
| P#1152 | | | | | Email from A. Drobek to DLQualityIncidentsforFinishedGoods@crcindustries.com re: 5185 Duster return - water in cans with attachments (CRC_010128-CRC_010129) | Rule 402; Rule 403; Rule 802 |
| P#1153 | | | | | Email from N. Georges cc'ing A. Hayes re: [HCPA RAC]: CPSC Petition Requesting Rulemaking on Duster Aerosol Products (CRC_022510-CRC_022511) | Rule 402; Rule 403; Rule 802 |
| P#1154 | | | | | Email from A. Hackman to A. Selisker and others re: State Legislative and Regulatory Policies - For Your Review with attachments (CRC_024557-CRC_024608) | Rule 402; Rule 403; Rule 802 |
| P#1155 | | | | | Email from N. Georges cc'ing A. Azar re: [HCPA APD]: Inhalant Abuse (CRC_0024837-CRC_0024838) | Rule 402; Rule 403; Rule 802 |
| P#1156 | | | | | Event: State GAAC Call with attachments (CRC_026359-CRC_026417) | Rule 402; Rule 403; Rule 802 |
| P#1157 | | | | | Event: State GAAC Call with attachments (CRC_026487-CRC_026544) | Rule 402; Rule 403; Rule 802 |
| P#1158 | | | | | Event: State GAAC Call with attachments (CRC_026614-CRC_026671) | Rule 402; Rule 403; Rule 802 |
| P#1159 | | | | | Event: State GAAC Call with attachments (CRC_026672-CRC_026728) | Rule 402; Rule 403; Rule 802 |
| P#1160 | | | | | Event: State GAAC Call with attachments (CRC_026809-CRC_026865) | Rule 402; Rule 403; Rule 802 |
| P#1161 | | | | | Event: State GAAC Call with attachments (CRC_026890-CRC_026942) | Rule 402; Rule 403; Rule 802 |



94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#1162 | | | | | Event: State GAAC Call with attachments (CRC_027064-CRC_027112) | Rule 402; Rule 403; Rule 802 |
| P#1163 | | | | | Event: State GAAC Call with attachments (CRC_027113-CRC_027168) | Rule 402; Rule 403; Rule 802 |
| P#1164 | | | | | Event: State GAAC Conf Call with attachments (CRC_027187-CRC_027352) | Rule 402; Rule 403; Rule 802 |
| P#1165 | | 4/18 | | ✓ | Email from info@thehcpa.org to S. Grey re: HCPA Frontpage News (CRC_030432-CRC_030437) | Rule 402; Rule 403; Rule 802 |
| P#1166 | | | | | Document re QUALINC Query mentioning Home Depot duster returns filled with water (CRC_031341-CRC_031346) | Rule 402; Rule 403; Rule 802 |
| P#1167 | | | | | Email from S. Grey to D. Conlon and others re: 05185 Duster cans with Water - more returned (CRC_033174-CRC_033174) | Rule 402; Rule 403; Rule 802 |
| P#1168 | | | | | Email from P. Harrington to B. Anders and others re: March 2013 Monthly Quality Report with attachments (CRC_043547-CRC_043560) | Rule 402; Rule 403; Rule 802 |
| P#1169 | | | | | Email from S. Donovan to D. Arch and others re: Duster cans from Home Depot (CRC_043873-CRC_043874) | Rule 402; Rule 403; Rule 802 |
| P#1170 | | | | | Event: Bitterant Committee Conference Call with attachments (CRC_045824-CRC_045830) | Rule 402; Rule 403; Rule 802 |
| P#1171 | | | | | Event: Bitterant Committee Meeting with attachments (CRC_045831-CRC_045839) | Rule 402; Rule 403; Rule 802 |
| P#1172 | | | | | Email from A. Selisker to B. Bastian re: Formation of CSPA APD Duster Standard Workgroup (CRC_046025-CRC_046027) | Rule 402; Rule 403; Rule 802 |
| P#1173 | | | | | Email from A. Selisker to B. Bastian and others re: Formation of CSPA APD Duster Standard Workgroup (CRC_046031-CRC_046033) | Rule 402; Rule 403; Rule 802 |
| P#1174 | | | | | Email from A. Selisker to B. Bastian re: Formation of CSPA APD Duster Standard Workgroup (CRC_046034-CRC_046038) | Rule 402; Rule 403; Rule 802 |
| P#1175 | | | | | Email from A. Selisker to G. Johnson and others re: Formation of CSPA APD Duster Standard Workgroup (CRC_046055-CRC_046057) | Rule 402; Rule 403; Rule 802 |
| P#1176 | | | | | Email from J. Leuszler to naa@nationalaerosol.com and others re: Bitterant Committee Notes with attachments (CRC_046129-CRC_046136) | Rule 402; Rule 403; Rule 802 |
| P#1177 | | | | | Email from S. Hawkins to D. Ahart and others re: Top Ten Air Freshener Scents That Should Exist - Check Out No.3 (CRC_046477-CRC_046477) | Rule 402; Rule 403; Rule 802 |

110

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| P#1178 | | | | | Email from M. Weismuller to C. Richie and others re: Duster concerns (CRC_053300-CRC_053300) | Agreed |
| P#1179 | | | | | Email from M. Maloney to A. Selisker and others re: Potential Abuse Deterrent License Agreement between CRC Industries & DuPont with attachments (CRC_055040-CRC_055092) | Rule 402; Rule 403; Rule 802 |
| P#1180 | | | | | Scanned folder file tab for "DuPont - bitterant" with attachments (CRC_055109-CRC_055158) | Rule 402; Rule 403; Rule 802 |
| P#1181 | | | | | Minn. Stat. § 169A.20 (2019) Driving While Impaired | Rule 402; Rule 403 |
| P#1182 | | | | | Minn. Stat. § 169A.20 (2020) Driving While Impaired | Rule 402; Rule 403 |
| P#1183 | | | | | Photos of Dust-Off Can | CRC MIL #1; Rule 402; Rule 403 |
| P#1184 | | | | | Physical Can: Falcon Dust-Off Compressed-Gas Duster | CRC MIL #1; Rule 402; Rule 403 |
| P#1185 | | 4/15 | | ✓ | Physical Can: CRC Duster | Rule 403 |
| P#1186 | | 4/17 | | ✓ | Safety Data Sheet for ECO and ECO-6 2021 | CRC MIL #1; Rule 402; Rule 403 |
| P#1187 | | 4/17 | | ✓ | Physical Can: Dust-Off ECO-6 | CRC MIL #1; Rule 402; Rule 403 |
| P#1188 | | | | | Dr. Apple's highlighted and marked-up pages from his deposition | Rule 403; Rule 802 |
| P#1189 | | | | | Alliance for Consumer Education - Mission Statement, What is Inhalant Abuse, Inhalant Abuse Prevention, Kyle Williams (age 14); Alliance for Consumer Education - What is Inhalant Abuse; Alliance for Consumer Education - Inhalant Abuse Prevention; Alliance for Consumer Education - Kyle Williams (age 14) | Rule 403; Rule 802 |
| P#1190 | | | | | ACE's Inhalant Abuse Report Blog, retrieved from http://inhalant-info.blogspot.com (excerpted pages). | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#1191 | | | | | YouTube, @Diamondmytegaming, Air Duster in a McDonald's Parking Lot (Oct. 2, 2017), https://www.youtube.com/watch?v=Wt-3JF1tgM0 (modified) (last accessed Jun. 21, 2022) [NATIVE] | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#1192 | | | | | Lorraine Swanson, Police: Dust-Off Huffer Arrested in Parking Lot, Patch, Dec. 1, 2013, | CRC MIL #1; Rule 402; Rule 403; Rule 802 |

111

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | Description of Exhibits | Objections |
|---|---|---|---|---|---|---|
| | | | | | https://patch.com/illinois/oaklawn/police-dustoff-huffer-arrested-in-parking-lot. | |
| P#1193 | | | | | He Wasn't Tommy': Family Shares Story of Inhalant Death, FOX 9, Aug. 23, 2023, https://www.fox9.com/news/he-wasnt-tommy-family-shares-story-of-inhalant-death. | CRC MIL #1; Rule 402; Rule 403; Rule 802 |
| P#1194 | | | | | Safety Data Sheet for Chemtronics Typhoon Blast 70 Duster 2015 | CRC MIL #1; Rule 402; Rule 403 |
| P#1195 | | | | | Safety Data Sheet Miller-Stephenson Aero-Duster 2016 | CRC MIL #1; Rule 402; Rule 403 |
| P#1196 | | | | | Little Trees Fiber Can Air Freshener SDS 2017 | Rule 402; Rule 403 |
| P#1197 | | | | | Physical Can: AW Ultra Duster | CRC MIL #1; Rule 402; Rule 403 |
| P#1198 | | | | | Physical Can: Endust for Electronics | CRC MIL #1; Rule 402; Rule 403 |
| P#1199 | | | | | U.S. Individual Income Tax Return Form 1040 for David McDougall, 2022- (MCDOUGALL005597-MCDOUGALL005625) | Agreed |
| P#1200 | | | | | David McDougall's 2023 W2 (MCDOUGALL005626) | Agreed |
| P#1201 | | | | | David McDougall Paymasters, Inc. Deposit Advice (MCDOUGALL005627) | Agreed |
| P#1202 | | | | | David McDougall Paymasters, Inc. Deposit Advice (MCDOUGALL005628) | Agreed |
| P#1203 | | | | | David McDougall's 2022 W2 (MCDOUGALL005629) | Agreed |
| P#1204 | | | | | 8/30/21 email from HCPA's Nick Georges re: HCPA's response to the CPSC's request for comment on FUAIA's request for rulemaking (CRC_045761-CRC_045762) | CRC MIL #3; Rule 402; Rule 403; Rule 802 |
| P#1205 | | | | | 6/17/21 email from HCPA's Nick Georges re: FUAIA petition (CRC_047018-CRC_047019) | CRC MIL #3; Rule 402; Rule 403; Rule 802 |
| P#1206 | | | | | 6/17/21 email from HCPA's Nick Georges re: FUAIA petition (CRC_047029-CRC_047030) | CRC MIL #3; Rule 402; Rule 403; Rule 802 |
| P#1207 | | | | | United States of America Consumer Product Safety Commission Consumer Product System Safety Identifying and Managing Risk August 2015 | CRC MIL #3; Rule 402; Rule 403; Rule 802 |
| P#1208 | | | | | NATIVE: U.S. Consumer Product Safety Commission, Aerosol Duster Product Market Analysis, August 17, 2023 | CRC MIL #1; CRC MIL #3; CRC MIL #4; |

94822417.1

| PLF NO. | DEF NO. | Date Offered | Marked | Admitted | **Description of Exhibits** | **Objections** |
|---|---|---|---|---|---|---|
| | | | | | | Rule 402; Rule 403; Rule 802 |
| P#1209 | | | | | U.S. Consumer Product Safety Commission, CPSC Staff Statement on Euromonitor Consulting Report "Aerosol Duster Study: Final Report," July 17, 2023 | CRC MIL #1; CRC MIL #3; CRC MIL #4; Rule 402; Rule 403; Rule 802 |
| P#1210 | | | | | Hogge, R., et al. Inhalant Abuse Reported to America's Poison Centers, 2001-2021. Clinical Toxicology (2023) 61(6): 453-462. doi: 10.1080/15563650.2023.2216872. | Rule 402; Rule 403; Rule 802 |
| P#1211 | | 4/17 | | ✓ | Household & Commercial Products Association Board of Directors Briefing Book (CRCINC_0005578-CRCINC_0005694) | Rule 402; Rule 403; Rule 802 |
| P#1212 | | | | | CSPA State Legislative & Regulatory Policies 2017-18 (CRC_028930-CRC_028983) | Rule 402; Rule 403; Rule 802 |
| P#1213 | | | | | 6/17/21 email from HCPA's Nick Georges re: FUAIA petition to the CPSC requesting member thoughts for comments (CRC_045819-045821) | CRC MIL #3; Rule 402; Rule 403; Rule 802 |
| P#1214 | | | | | 9/25/14 Bitterant Committee Minutes from Nat'l Aersol Assoc. (CRC_045825-CRC_045830) | Rule 402; Rule 403; Rule 802 |
| P#1215 | | | | | Physical Can: Chemtronics Typhoon Blast | CRC MIL #1; Rule 402; Rule 403 |
| P#1216 | | | | | Photos of Chemtronics Typhoon Blast | CRC MIL #1; Rule 402; Rule 403 |
| P#1217 | | | | | Safety Data Sheet for CRC Air Brush Dust & Lint Remover 300g | CRC MIL #1; Rule 402; Rule 403 |

Note: CRC does not agree to pre-admission of any exhibits, whether or not a specific objection is noted above. Foundation and authentication requirements are not waived.

1220   4/18   ✓   MN LEGS.
1221   4/22   ✓   photo
1223   4/22   ✓   photo

113

Respectfully submitted,

Dated:  April 8, 2024                    **ROBINS KAPLAN LLP**

By: */s/Tara D. Sutton*
    Tara D. Sutton (#23199X)
    Philip Sieff (#169845)
    Rashanda C. Bruce (#0400019)
    Michael D. Reif (#0386979)
    Julie A. K. Reynolds (#0392426)
    800 LaSalle Ave., Suite 2800
    Minneapolis, MN 55402
    Telephone: 612.349.8500
    Facsimile: 612.339.4181
    *tsutton@robinskaplan.com*
    *psieff@robinskaplan.com*
    *rbruce@robinskaplan.com*
    *mreif@robinskaplan.com*
    *jreynolds@robinskaplan.com*

    ***Attorneys for Plaintiff David A.***
    ***McDougall***

114